EXHIBIT 2

DECLARATION OF CARLA HAYNES

**UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF GEORGIA**
**BRUNSWICK DIVISION**

| | |
|---|---|
| ROBERT MOODY, | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) |
| GETER, *et al.*, | )   Case No.: 2:22-cv-00088-LGW-BWC |
| | ) |
| Defendants. | ) |
| | ) |
| | ) |

## DECLARATION OF CARLA HAYNES

1. I am over the age of 18 years old, of sound mind and otherwise competent to make this Declaration. The following information and facts are known to me based upon my personal knowledge and from records reasonably relied upon by me in the course of my employment described herein.

2. I, Carla Haynes, am a Regional Health Systems Specialist with the Federal Bureau of Prisons in the Southeast Regional Office located in Atlanta, Georgia, and I submit this declaration in support of Federal Defendants' Motion to Dismiss.

3. I am familiar with the records maintained by Bureau of Prisons ("BOP") and the medical records created and maintained by the Federal Correctional Institute in Jesup, Georgia ("FCI Jesup"), FCI Jesup Health Services, and healthcare provider personnel at FCI Jesup, as well as the system by which such records are maintained and exported into readable formats, such as PDF files.

4. **Attachment 1** is a true and accurate copy of the BOP electronic medical records for inmate Robert Anthony Moody (Register No. 22324-021) ("Moody") for

healthcare provided to him during his detention at FCI Jesup from January 31, 2021, through January 31, 2022.

5. **Attachment 2** is a true and accurate copy of the BOP electronic medical records for inmate Moody for healthcare provided to him during his detention at FCI Jesup from January 31, 2022, through January 31, 2023.

6. Further, affiant sayeth not.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct.

Dated: April _20_____ 2023, in Atlanta, Georgia.

s/

Carla Haynes
Regional Health Systems Specialist
Federal Bureau of Prisons
Southeast Regional Office

ATTACHMENT 1 TO EXHIBIT 2 (Ex. 2-1)


BOP ELECTRONIC MEDICAL RECORDS FROM
January 31, 2021 through January 31, 2022

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▉▉▉▉▉ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 01/12/2021 14:37 | Provider: Hanchey, Samantha RN | Unit: | A04 |

Nursing - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1** Provider: Hanchey, Samantha RN

Chief Complaint: Other Problem
Subjective: "Genital swelling, and bleeding."
**Pain:** No

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 97.9 | 36.6 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 67 | | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 01/12/2021 | 14:37 JES | 16 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 159/89 | | | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 99 | | Hanchey, Samantha RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 298.8 | 135.5 | | Hanchey, Samantha RN |

**Exam:**

**General**
**Affect**
Yes: Pleasant, Cooperative

**Skin**
**General**
Yes: Within Normal Limits

**Pulmonary**
**Auscultation**
Yes: Clear to Auscultation, Vesicular Breath Sounds Bilaterally

**Cardiovascular**
**Auscultation**

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ████████ | Sex: | M   Race: WHITE | Facility: | JES |
| Encounter Date: | 01/12/2021 14:37 | Provider: | Hanchey, Samantha RN | Unit: | A04 |

Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2

**ASSESSMENT:**

Other

Inmate reports to medical with complaints that his genitals are swollen and he is having bleeding on his penis. Inmate has been seen several times per clinical encounters notes for this issue. Pending consult for urology. APP notified and orders received for Keflex 500mg 4x a day for 10 days. Inmate counseled to purchase clotrimazole from commissary per APP. Inmate verbalizes understanding and agrees to plan of care.

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Cephalexin Capsule/Tablet | 01/12/2021 14:37 |
| | **Prescriber Order:**   500mh Orally  -four times a day x 10 day(s) | |

**Disposition:**

Follow-up at Sick Call as Needed

Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 01/12/2021 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |
| 01/12/2021 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 01/12/2021 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes

**Telephone/Verbal Order:**   Yes    **By:**  Aremu, Bolaji PA-C

**Telephone or Verbal order read back and verified.**


Completed by Hanchey, Samantha RN on 01/12/2021 14:46

Requested to be cosigned by  Aremu, Bolaji PA-C.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
## Health Services
## Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ■■■■■ | Sex: | M | Race: | WHITE |
| Encounter Date: | 01/12/2021 14:37 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Cosigned by Aremu, Bolaji PA-C on 01/12/2021 14:51.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
|---|---|---|
| Date of Birth: ███████ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 12/07/2020 13:26 | Provider: Griffis, Anthony RN | Unit: A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Griffis, Anthony RN

Chief Complaint:   Swelling

Subjective:        "The skin around my penis is swollen. It's been like this for 8 months. I know it's been worse than this but I don't want it to get real bad again. I need some antibiotics again, and I need to see the urologist."

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 12/07/2020 13:28 |
| Location: | Genitalia |
| Quality of Pain: | Burning |
| Pain Scale: | 5 |
| Intervention: | see note |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 6-12 Months |
| Duration: | 6-12 Months |
| Exacerbating Factors: | urinating |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**ROS:**

**General**

**Constitutional Symptoms**

No: Chills, Fatigue, Fever, Weakness

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 12/07/2020 | 13:28 JES | 97.3 | 36.3 | | Griffis, Anthony RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 12/07/2020 | 13:28 JES | 83 | | | Griffis, Anthony RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 12/07/2020 | 13:28 JES | 16 | Griffis, Anthony RN |

**Blood Pressure:**

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 12/07/2020 13:26 | Provider: | Griffis, Anthony RN | Unit: | A04 |

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 12/07/2020 | 13:28 JES | 149/94 | | | | Griffis, Anthony RN |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 12/07/2020 | 13:28 JES | 99 | | Griffis, Anthony RN |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 12/07/2020 | 13:28 JES | 296.0 | 134.3 | | Griffis, Anthony RN |

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3, Appears in Pain

No: Appears Distressed

**ASSESSMENT:**

Other

Inmate presents to sick call complaining of ongoing pain and swelling to his foreskin, causing phimosis. Inmate still awaiting consult with urologist. MLP notified. Appropriate antibiotics ordered.

**PLAN:**

**New Medication Orders:**

| Rx# | **Medication** | **Order Date** |
|---|---|---|
| | Cephalexin Capsule/Tablet | 12/07/2020 13:26 |
| | **Prescriber Order:**  500mg Orally Mouth -four times a day x 10 day(s) | |

**Disposition:**

Follow-up at Sick Call as Needed

Return Immediately if Condition Worsens

Return To Sick Call if Not Improved

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 12/07/2020 | Counseling | Access to Care | Griffis, Anthony | Verbalizes Understanding |
| 12/07/2020 | Counseling | Plan of Care | Griffis, Anthony | Verbalizes Understanding |
| 12/07/2020 | Counseling | Compliance - Treatment | Griffis, Anthony | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** Yes     **By:** Aremu, Bolaji PA-C

**Telephone or Verbal order read back and verified.**

Completed by Griffis, Anthony RN on 12/07/2020 13:52

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▉▉▉▉▉▉ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 12/07/2020 13:26 | Provider: Griffis, Anthony RN | Unit: | A04 |

Requested to be cosigned by Aremu, Bolaji PA-C.

Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

---

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 12/07/2020 13:26 | Provider: | Griffis, Anthony RN | Facility: | JES |

---

**Cosigned by Aremu, Bolaji PA-C on 12/07/2020 14:23.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 10/27/2020 09:21 | Provider: Holbrook, William MD/SER | Unit: | A04 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT **1**   Provider: Holbrook, William MD/SER MAST

Chief Complaint:  DIABETIC

Subjective: Patient with h/o DM II for about 8 years. He does not know what his sugar has been running. He states that he tolerates metformin well. He also has a history of hyperlipidemia and htn. He states that he takes his meds daily. He has also has some swelling of the head of his penis for about 4 months. It improves with antibiotics and returns. He reports no pain associated. He denies any chest pain or any other pain.

Pain: No

**Seen for clinic(s):** Diabetes, Endocrine/Lipid, General, Hypertension

**ROS:**

**Cardiovascular**
**General**
No: Angina
**Pulmonary**
**Respiratory System**
No: Dyspnea

## OBJECTIVE:
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 10/27/2020 | 08:28 JES | 97.3 | 36.3 | Forehead | Coleman, J. NP-C |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/27/2020 | 08:28 JES | 84 | Via Machine | | Coleman, J. NP-C |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/27/2020 | 08:28 JES | 18 | Coleman, J. NP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 10/27/2020 | 08:39 JES | 152/93 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |
| 10/27/2020 | 08:28 JES | 145/96 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 10/27/2020 | 08:28 JES | 98 | Room Air | Coleman, J. NP-C |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/27/2020 | 08:28 JES | 298.4 | 135.4 | | Coleman, J. NP-C |

Attach. P. 008

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ██████ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 10/27/2020 09:21 | Provider: | Holbrook, William MD/SER | Unit: | A04 |

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|

**Exam:**

**General**
    **Appearance**
        Yes: Appears Well
        No: Appears Distressed

**Skin**
    **General**
        Yes: Within Normal Limits

**Head**
    **General**
        Yes: Symmetry of Motor Function

**Eyes**
    **General**
        Yes: PERRLA
    **Fundus Exam**
        Yes: Grossly Normal Retina

**Ears**
    **Tympanic Membrane**
        Yes: Within Normal Limits

**Neck**
    **General**
        Yes: Supple
    **Thyroid**
        Yes: Within Normal Limits

**Pulmonary**
    **Auscultation**
        Yes: Clear to Auscultation

**Cardiovascular**
    **Auscultation**
        Yes: Regular Rate and Rhythm (RRR)

**Peripheral Vascular**
    **Arms**
        Yes: Radial Pulse Normal
    **Legs**
        Yes: Dorsalis Pedis Normal

**Abdomen**
    **Auscultation**
        Yes: Normo-Active Bowel Sounds
    **Palpation**
        Yes: Soft

**Genitourinary**
    **Penis**

| | | |
|---|---|---|
| Inmate Name:  MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: ████████ | Facility: | JES |
| Encounter Date: 10/27/2020 09:21 | Sex: M  Race: WHITE<br>Provider: Holbrook, William MD/SER | Unit: A04 |

> No: Tenderness
>
> **Musculoskeletal**
>> **Spine-Thoracic**
>>> Yes: Normal Exam
>>>
>>> No: Tenderness
>>
>> **Spine-Lumbar**
>>> No: Tenderness

**Exam Comments**

Patient with swelling of the penile shaft and meatus.

**ASSESSMENT:**

Disorder of penis, unspecified, N489 - Current - *phimosis. Referred to urology.*

Edema, unspecified, R609 - Current - *Continue current meds and recommended he wear his compression stockings. He did not have them on today. Echo pending.*

Essential (primary) hypertension, I10 - Current - *Restart lisinopril. He did not notice a difference in penile swelling when lisinopril was stopped.*

Hyperlipidemia, unspecified, E785 - Current - *Continue meds and repeat labs.*

Tachycardia, unspecified, R000 - Resolved

Type 2 diabetes mellitus, E119 - Current - *A1C 7.2. Increase metformin*

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | metFORMIN Tablets | 10/27/2020 09:21 |
| | **Prescriber Order:**   1000 mg Orally  -   Two Times a Day x 365 day(s) | |
| | Indication:   Type 2 diabetes mellitus | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 171219-JES | Aspirin 81 MG EC Tab | 10/27/2020 09:21 |
| | **Prescriber Order:**   Take one tablet (81 MG) by mouth daily for heart x 365 day(s) | |
| | Indication:   Type 2 diabetes mellitus, Essential (primary) hypertension | |
| 171249-JES | Atenolol 50 MG TAB | 10/27/2020 09:21 |
| | **Prescriber Order:**   Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate x 365 day(s) | |
| | Indication:   Essential (primary) hypertension, Tachycardia, unspecified | |
| 171221-JES | hydroCHLOROthiazide 25 MG Tab | 10/27/2020 09:21 |
| | **Prescriber Order:**   Take one tablet (25 MG) by mouth each day for blood pressure and fluid x 365 day(s) | |
| | Indication:   Essential (primary) hypertension | |
| 171252-JES | Rosuvastatin Calcium 40 MG Tab | 10/27/2020 09:21 |
| | **Prescriber Order:**   Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol (replaced atorvastatin) x 365 day(s) | |
| | Indication:   Metabolic disorder, unspecified | |
| 171222-JES | Lisinopril 20 MG Tab | 10/27/2020 09:21 |
| | **Prescriber Order:**   Take one tablet (20 MG) by mouth daily to control blood pressure x 365 day(s) | |

Attach. P. 010

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: | ■■■■■■■ | Sex: M  Race: WHITE | Facility: JES |
| Encounter Date: | 10/27/2020 09:21 | Provider: Holbrook, William MD/SER | Unit: A04 |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Indication:  Essential (primary) hypertension | |

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 171223-JES | metFORMIN HCl  500 MG Tab | 10/27/2020 09:21 |

        **Prescriber Order:** *Take one tablet (500 MG) by mouth every night at bedtime ( with food ) for 14 days (Then increase)---Take one tablet (500 MG) by mouth twice daily with food for control of diabetes*

        Discontinue Type:   *When Pharmacy Processes*

        Discontinue Reason:  *Order changed*

        Indication:

**Discontinued Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| *Lab Tests - Short List-General-Hemoglobin A1C* | *One Time* | *11/23/2020 00:00* | *Routine* |

**Disposition:**

    Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/27/2020 | Counseling | Access to Care | Holbrook, William | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Holbrook, William MD/SER MAST Physician on 10/27/2020 09:44

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Note Date: | 10/22/2020 15:14 | Provider: | Coleman, J. NP-C | Unit: | A04 |

Cosign Note - Orders encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Coleman, J. NP-C

Refer to Urology for persistent penile swelling status post 3 rounds of oral Bactrim, 2 gm IM Rocephin and nystatin cream. Testicular US shows possible epididymitis and Left epidydimal head cyst or spermatocele. Refer to urology.

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Urology | 12/31/2020 | 12/31/2020 | Routine | No | |

Subtype:

Urology

Reason for Request:

persistent penile swelling status post 3 rounds of oral Bactrim, 2 gm IM Rocephin and nystatin cream. Testicular US shows possible epididymitis and Left epidydimal head cyst or spermatocele. Refer to urology.

**Discontinued Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Urology | 12/22/2020 | 12/22/2020 | Routine | No | |

Subtype:

Urology

Reason for Request:

persistent penile swelling status post 2 gm Rocephin and nystatin cream. Testicular US shows possible epididymitis and Left epidydimal head cyst or spermatocele. Refer to urology.

**Copay Required:** No        **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Coleman, J. NP-C on 10/22/2020 15:15

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | |
|---|---|---|
| Inmate Name:  MOODY, ROBERT ANTHONY | | Reg #:  22324-021 |
| Date of Birth: ▮ | Sex:  M   Race:  WHITE | Facility:  JES |
| Encounter Date: 10/22/2020 14:23 | Provider:  Grimes, Alisa RN | Unit:  A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  Grimes, Alisa RN

Chief Complaint:   Other Problem
Subjective:      "I have genital swelling and bleeding. Nothing has changed in 4 months."
**Pain:**        No

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 10/22/2020 | 14:24 JES | 97.2 | 36.2 | Forehead | Grimes, Alisa RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 10/22/2020 | 14:24 JES | 78 | Via Machine | | Grimes, Alisa RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 10/22/2020 | 14:24 JES | 18 | Grimes, Alisa RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 10/22/2020 | 14:24 JES | 147/93 | Left Arm | Sitting | | Grimes, Alisa RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 10/22/2020 | 14:24 JES | 95 | Room Air | Grimes, Alisa RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 10/22/2020 | 14:24 JES | 301.0 | 136.5 | | Grimes, Alisa RN |

**Exam:**
**General**
**Affect**
Yes: Pleasant, Cooperative
**Appearance**
Yes: Appears Well, Alert and Oriented x 3

**ASSESSMENT:**

Other

Inmate to health services complaining of edema to penis. Inmate reports this has been going on for 4 months. Inmate reports "bleeding. I don't know exactly where it is from." Inmate denies hematuria and dysuria. Inmate denies N/V/D and fever. Inmate denies discharge from penis. MLP and this nurse at bedside noted edema to penis. No edema noted to scrotum. Vitals stable. VORB received for 1 gm of ceftriaxone and doxycycline. VORB received for urology consult.

Attach. P. 013

| | | | | |
|---|---|---|---|---|
| **Inmate Name:** MOODY, ROBERT ANTHONY | | | **Reg #:** 22324-021 | |
| **Date of Birth:** | **Sex:** M **Race:** WHITE | | **Facility:** JES | |
| **Encounter Date:** 10/22/2020 14:23 | **Provider:** Grimes, Alisa RN | | **Unit:** A04 | |

Inmate in no distress.

Condition Stable

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | cefTRIAXone Inj | 10/22/2020 14:23 |

    **Prescriber Order:**   1 gram Intramuscularly  one time x 1 day(s) Pill Line Only

| | | |
|---|---|---|
| | Doxycycline Hyclate Capsule/Tablet | 10/22/2020 14:23 |

    **Prescriber Order:**   100 mg Orally  -  Two Times a Day x 14 day(s)

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Urology | 12/22/2020 | 12/22/2020 | Routine | No | |

    Subtype:

        Urology

    Reason for Request:

        persistent penile swelling status post 2 gm Rocephin and nystatin cream. Testicular US shows possible epididymitis and Left epididimal head cyst or spermatocele. Refer to urology.

**Disposition:**

Follow-up at Sick Call as Needed

Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/22/2020 | Counseling | Access to Care | Grimes, Alisa | Verbalizes Understanding |
| 10/22/2020 | Counseling | Pain Management | Grimes, Alisa | Verbalizes Understanding |
| 10/22/2020 | Counseling | Plan of Care | Grimes, Alisa | Verbalizes Understanding |

**Copay Required:** Yes       **Cosign Required:**  Yes

**Telephone/Verbal Order:**  Yes   **By:**  Coleman, J. NP-C

**Telephone or Verbal order read back and verified.**

Completed by Grimes, Alisa RN on 10/22/2020 14:50

Requested to be cosigned by  Coleman, J. NP-C.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▉▉▉▉▉ | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/22/2020 14:23 | Provider: | Grimes, Alisa RN | Facility: | JES |

**Cosigned with New Encounter Note by Coleman, J. NP-C on 10/22/2020 15:14.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▉ | Sex: | M    Race: WHITE | Facility: | JES |
| Note Date: | 09/16/2020 11:10 | Provider: | Holbrook, William | Unit: | A04 |

Review Note - Report Review encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**         Provider:   Holbrook, William MD/SER MAST Physician

Ultrasound shows possible epididymitis. He has been treated with Macrobid.

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Holbrook, William MD/SER MAST Physician on 09/16/2020 11:11

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 09/15/2020 13:56 | Provider: | Aremu, Bolaji PA-C | Unit: | A04 |

Cosign Note - Chart Review encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**     Provider:   Aremu, Bolaji PA-C

Chief Complaint:   Male Health Complaint

Subjective:     The patient presents with recurrent balanoposthitis. He denies any new sexual contact.

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 09/15/2020 13:58 |
| Location: | Genitalia |
| Quality of Pain: | Nagging |
| Pain Scale: | 6 |
| Intervention: | none |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 3-5 Days |
| Duration: | 3-5 Days |
| Exacerbating Factors: | undetermined |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**ROS:**

**General**

**Constitutional Symptoms**

No: Anorexia, Chills, Easily Tired, Fatigue, Fever, Fever-high with chills, Fever-reoccuring, Fever, lasting greater than one week, Hypersomnolence, Illness w fever/cough & fatigue >1 week, Insomnia, Night Sweats, Unexplained Weight Loss, Weakness, Weight Gain

**Integumentary**

**Skin**

Yes: Rashes

**GU**

**Venereal History**

Yes: Sores, Recurrent Lesions

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 98.3 | 36.8 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ███████ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 09/15/2020 13:56 | Provider: | Aremu, Bolaji PA-C | Unit: | A04 |

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 83 | | | Hanchey, Samantha RN |

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 09/15/2020 | 13:25 JES | 18 | Hanchey, Samantha RN |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 153/93 | | | | Hanchey, Samantha RN |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 98 | | Hanchey, Samantha RN |

**Exam:**

    **Genitourinary**

        **Penis**

            Yes: Uncircumsized, Paraphimosis, Inflammation, Erythema

            No: Within Normal Limits

        **Testicles**

            Yes: Within Normal Limits

**ASSESSMENT:**

Candidiasis, B379 - Current

Disorder of penis, unspecified, N489 - Current - *phimosis*

**PLAN:**

**New Medication Orders:**

| **Rx#** | **Medication** | **Order Date** |
|---|---|---|
| | Nystatin Cream 100,000 Unit/GM | 09/15/2020 13:56 |

        **Prescriber Order:** thin film Topically - Two Times a Day x 30 day(s)

        Indication: Candidiasis, Disorder of penis, unspecified

**Disposition:**

    Follow-up at Sick Call as Needed

    Return Immediately if Condition Worsens

    Return To Sick Call if Not Improved

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/15/2020 | Counseling | Access to Care | Aremu, Bolaji | Verbalizes Understanding |
| 09/15/2020 | Counseling | Plan of Care | Aremu, Bolaji | Verbalizes Understanding |
| 09/15/2020 | Counseling | Diabetes Counseling | Aremu, Bolaji | Verbalizes Understanding |
| 09/15/2020 | Counseling | Preventive Health | Aremu, Bolaji | Verbalizes Understanding |

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 09/15/2020 13:56 | Provider: Aremu, Bolaji PA-C | Unit: | A04 |

**Copay Required:** Yes          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Aremu, Bolaji PA-C on 09/15/2020 14:04

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: | ███████ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: | 09/15/2020 13:26 | Provider: Hanchey, Samantha RN | Unit: A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**      Provider:   Hanchey, Samantha RN

Chief Complaint:   Other Problem
Subjective:      "My genitals are still swollen"
**Pain:**         No

**ROS:**
**General**
**Constitutional Symptoms**
No: Chills, Fatigue, Fever, Weakness
**GU**
**Venereal History**
No: Sores, Ulcers, Warts, Hx Venereal Disease

**OBJECTIVE:**
**Temperature:**

| Date | Time | | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|---|
| 09/15/2020 | 13:25 | JES | 98.3 | 36.8 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 83 | | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/15/2020 | 13:25 JES | 18 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 153/93 | | | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/15/2020 | 13:25 JES | 98 | | Hanchey, Samantha RN |

**Exam:**
**General**
**Affect**
Yes: Pleasant, Cooperative
**Appearance**
Yes: Appears Well, Alert and Oriented x 3
No: Appears Distressed
**Genitourinary**
**Penis**

| | | |
|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: ███████ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 09/15/2020 13:26 | Provider: Hanchey, Samantha RN | Unit: A04 |

## Exam:

Yes: Uncircumsized, Phimosis, Bleeding

No: Tenderness, Trauma

## ASSESSMENT:

Other

Inmate seen on sick call for swelling of the penis. Inmate has been seen on sick call multiple times for this issue as well as taken antibiotics. Inmate states "I am seeing blood coming from it now". Swelling is significantly more than it was when last seen on sick call. Inmate is unable to properly clean and retract foreskin of penis due to swelling. Inmates denies any issues with urination. Inmate denies painful urination. MLP notified

## PLAN:

## New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | cefTRIAXone Inj | 09/15/2020 13:26 |

**Prescriber Order:**   1 gm Intramuscularly Gluteal, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

Start Now:  Yes

Night Stock Rx#:

Source:  Pyxis

Admin Method:  Pill Line

Stop Date:  09/15/2020 13:32

MAR Label:  1 gm Intramuscularly Gluteal, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

One Time Dose Given:  Given Now

| | | |
|---|---|---|
| diphenhydrAMINE Injection | | 09/15/2020 13:26 |

**Prescriber Order:**   50mg Intramuscularly Deltoid, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

Start Now:  Yes

Night Stock Rx#:

Source:  Pyxis

Admin Method:  Pill Line

Stop Date:  09/15/2020 13:33

MAR Label:  50mg Intramuscularly Deltoid, Left One Time Dose Given PRN x 0 day(s) Pill Line Only

One Time Dose Given:  Given Now

## Disposition:

Follow-up at Sick Call as Needed

Return Immediately if Condition Worsens

Return To Sick Call if Not Improved

Notify PA Duty Officer

## Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/15/2020 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |

Inmate Name:  MOODY, ROBERT ANTHONY                                  Reg #:   22324-021
Date of Birth:  ███████                      Sex:     M   Race:  WHITE        Facility:  JES
Encounter Date:  09/15/2020 13:26            Provider:  Hanchey, Samantha RN   Unit:     A04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/15/2020 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 09/15/2020 | Counseling | Wound Care | Hanchey, Samantha | Verbalizes Understanding |
| 09/15/2020 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |
| 09/15/2020 | Counseling | New Medication | Hanchey, Samantha | Verbalizes Understanding |
| 09/15/2020 | Counseling | Medication Side Effects | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No                        **Cosign Required:**  Yes
**Telephone/Verbal Order:**   Yes    **By:**  Aremu, Bolaji PA-C
**Telephone or Verbal order read back and verified.**


Completed by Hanchey, Samantha RN on 09/15/2020 13:37
Requested to be cosigned by  Aremu, Bolaji PA-C.
Cosign documentation will be displayed on the following page.

# Bureau of Prisons
## Health Services
## Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▇▇▇▇▇▇ | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/15/2020 13:26 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Cosigned with New Encounter Note by Aremu, Bolaji PA-C on 09/15/2020 13:56.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮▮ | Sex: | M    Race: WHITE | Facility: | JES |
| Note Date: | 09/01/2020 14:08 | Provider: | Coleman, Jessica NP-C | Unit: | A04 |

Cosign Note - Orders encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Coleman, Jessica NP-C

Inmate s/p 3 rounds of Bactrim DS for similar complaints and UTI.
Will order US of testicles for further evaluation of testicular swelling.
Will order Urine for G&C (send to WMH for processing).

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 98.2 | 36.8 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 72 | | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/01/2020 | 13:44 JES | 20 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 140/80 | | | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 98 | | Hanchey, Samantha RN |

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Radiology | 10/30/2020 | 10/30/2020 | Routine | No | |

Subtype:

Ultrasound - Onsite

Reason for Request:

Persistent testicular swelling despite 3 rounds of antibiotic therapy. Inmate complaining of testicular pain.

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Coleman, Jessica NP-C on 09/01/2020 14:17

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: | 09/01/2020 13:44 | Provider: Hanchey, Samantha RN | Unit: A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**      Provider:  Hanchey, Samantha RN

Chief Complaint:   Other Problem

Subjective:      "My genitals are swelling. I took antibiotics and it went down. Now it has returned."

**Pain:**         No

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 98.2 | 36.8 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 72 | | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/01/2020 | 13:44 JES | 20 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 140/80 | | | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/01/2020 | 13:44 JES | 98 | | Hanchey, Samantha RN |

**Exam:**

**Genitourinary**

**Penis**

Yes: Inflammation, Tenderness

No: Within Normal Limits

**ASSESSMENT:**

Other

IM states he has swelling of the penis. He has completed a round of abx for the same issue. The swelling subsided for a day but began swelling again. Denies any painful urination. Inmate denies any shaving, or self mutilation of the genital area. Has complaints of itching.
PA notified and orders given.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens

Generated 09/01/2020 14:04 by Hanchey, Samantha RN          Bureau of Prisons - JES                    Page 1 of 2

| Inmate Name: | MOODY, ROBERT ANTHONY | | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|---|
| Date of Birth: | ▉▉▉▉▉▉ | Sex: | M | Race: WHITE | Facility: | JES |
| Encounter Date: | 09/01/2020 13:44 | Provider: | Hanchey, Samantha RN | | Unit: | A04 |

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/01/2020 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |
| 09/01/2020 | Counseling | Hand & Respiratory Hygiene | Hanchey, Samantha | Verbalizes Understanding |
| 09/01/2020 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 09/01/2020 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No     **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Hanchey, Samantha RN on 09/01/2020 14:04

Requested to be cosigned by Coleman, Jessica NP-C.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/01/2020 13:44 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Cosigned with New Encounter Note by Coleman, Jessica NP-C on 09/01/2020 14:08.**

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M    Race: WHITE | Facility: | JES |
| Note Date: | 08/06/2020 14:42 | Provider: | Lepiane, R. MD/CD | Unit: | A04 |

Admin Note - Medication Reconciliation encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Lepiane, R. MD/CD

Macrobid not in stock as per pharmacy
I will switch the Macrobid to Bactrim DS one tab BID x 7 days

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Sulfamethoxazole/Trimeth DS 800-160 Mg Tablet | 08/06/2020 14:42 |

**Prescriber Order:**      800 mg/160 mg one tab Orally  -   Two Times a Day x 7 day(s) -- # 14  no refills

Indication:   Urinary tract infection, site not specified

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | *Nitrofurantoin Monohydrate Cap (Macrobid)* | *08/06/2020 14:42* |

**Prescriber Order:**      *100 mg one tab Orally  -   Two Times a Day x 7 day(s) -- #  14 tabs*

Discontinue Type:      *When Pharmacy Processes*

Discontinue Reason:   *Procurement issue/specific drug item not available*

Indication:

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Lepiane, R. MD/CD on 08/06/2020 14:45

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M      Race: WHITE | Facility: | JES |
| Note Date: | 08/06/2020 12:28 | Provider: | Lepiane, R. MD/CD | Unit: | A04 |

Cosign Note - Lab Report Cosign encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**          Provider:   Lepiane, R. MD/CD

Abnormal Lab Results: ------- urinalysis suggestive of a possible UTI

55 year old male has a urinalysis (Dip stick) with large leukocytes and small amount of blood suggestive of a UTI Rx Macrobid 100 mg BID x 7 days

**ASSESSMENTS:**

Urinary tract infection, site not specified, N390 - Current

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Nitrofurantoin Monohydrate Cap (Macrobid) | 08/06/2020 12:28 |

**Prescriber Order:**      100 mg one tab Orally  -   Two Times a Day x 7 day(s) -- #  14 tabs

Indication:   Urinary tract infection, site not specified

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Lepiane, R. MD/CD on 08/06/2020 12:32

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M      Race: WHITE | Facility: | JES |
| Note Date: | 08/06/2020 09:02 | Provider: | Scott, Kimberly D. RN | Unit: | A04 |

POC Note - Default encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**         Provider:   Scott, Kimberly D. RN

Urine Dipstick point of care testing completed on MOODY, ROBERT ANTHONY, register number 22324-021 at 08/06/2020 09:01
Color: Yellow
Appearance: Clear
Glucose: Negative
Bilirubin: Negative
Ketones: Negative
Specific Gravity: 1.025
pH: 5.5
Protein: Negative
Urobilinogen: 0.2
Nitrite: Negative
Blood: ****SMALL
Leukocyte Esterase: ****LARGE
Reference Range: Refer to local policy
Critical Result: None

**Copay Required:** No            **Cosign Required:** Yes

**Telephone/Verbal Order:**   No

Completed by Scott, Kimberly D. RN on 08/06/2020 09:02

Requested to be cosigned by  Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by  Coleman, Jessica NP-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 08/06/2020 09:02 | Provider: | Scott, Kimberly D. RN | Facility: | JES |

**Cosigned with New Encounter Note by Lepiane, R. MD/CD on 08/06/2020 12:28.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 08/06/2020 09:02 | Provider: | Scott, Kimberly D. RN | Facility: | JES |

**Reviewed by Coleman, Jessica NP-C on 08/06/2020 13:07.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Note Date: | 07/21/2020 15:31 | Provider: | Lepiane, R. MD/CD | Unit: | A04 |

Cosign Note - Clinical Encounter Cosign encounter performed at Health Services.

**Administrative Notes:**

    ADMINISTRATIVE NOTE   **1**       Provider:   Lepiane, R. MD/CD

    Chronic care note reviewed
    Problems:
    # 1 Diabetes type 2 NIDDM) ----His HBA1c = 7.5 in Feb 2020 His previous HBA1c was 6.1 in May 2019 Add/start metformin 500 mg BID recheck a HBA1c in 3 months
    # 2 Hypertension BP = 147/86 today His BP is elevated add/start atenolol 50 mg daily and continue his HCTZ 25 mg daily
    # 3 Hyperlipidemia His LDL was 130 in May 2019 Goal with his diabetes is a LDL < 100 He is currently on atorvastatin 40 mg  Switch to Crestor 40 mg at bedtime
    # 4 Disorder of penis -----superficial cellulitis of his penis after shaving  RX Bactrim DS one tab BID x 14 days
    # 5 Venous insufficiency with +2 dependent pedal edema  both lower extremities Use Support Stocking daily and continue his HCTZ
    # 6 Obesity BMI = 37.4 currently  Encourage weight reduction
    # 7 Possible BPH with a week stream Follow clinically  Check a PSA level
    # 8  Mild GERD  No meds --- Use OTC antacid meds(Pepcid as needed
    # 9 Admits to chronic back pain, neck pain, and left hip pain. OTC pain meds as needed
    # 10 Sinus tachycardia  Heart rate  115 Check an EKG add/start atenolol 50 mg daily

    Note: he had an adverse reaction to Lisinopril and losartan

**ASSESSMENTS:**

Hyperlipidemia, unspecified, E785 - Current

Tachycardia, unspecified, R000 - Current

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Atenolol Tablet | 07/21/2020 15:31 |
| | **Prescriber Order:**   50 mg one tab Orally  -  daily x 180 day(s) | |
| | Indication:  Essential (primary) hypertension, Tachycardia, unspecified | |
| | Rosuvastatin Tablet | 07/21/2020 15:31 |
| | **Prescriber Order:**   40 mg one tab Orally  at bedtime x 365 day(s) | |
| | Indication:   Metabolic disorder, unspecified | |

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *171222-JES* | *Lisinopril 20 MG Tab* | *07/21/2020 15:31* |
| | **Prescriber Order:**  *Take one tablet (20 MG) by mouth daily to control blood pressure* | |
| | Discontinue Type:  *When Pharmacy Processes* | |
| | Discontinue Reason:  *Side Effects/Did not tolerate medication* | |
| | Indication: | |
| *171220-JES* | *Atorvastatin 40 MG TAB* | *07/21/2020 15:31* |
| | **Prescriber Order:**  *Take one tablet (40 MG) by mouth daily for control of cholesterol* | |
| | Discontinue Type:  *When Pharmacy Processes* | |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ▆▆▆▆▆▆ | Sex: M | Race: WHITE | Facility: | JES |
| Note Date: | 07/21/2020 15:31 | Provider: | Lepiane, R. MD/CD | Unit: | A04 |

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Discontinue Reason: *Failed Therapy* | |
| | Indication: | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC w/diff | One Time | 05/10/2021 00:00 | Routine |
| Lab Tests - Short List-General-Lipid Profile | | | |
| Lab Tests - Short List-General-TSH | | | |
| Lab Tests - Short List-General-Hemoglobin A1C | | | |
| Lab Tests - Short List-General-PSA, Total | | | |
| Lab Tests - Short List-General-Microalbumin & Creatinine, Urine Random | | | |
| Lab Tests - Short List-General-Comprehensive Metabolic Profile (CMP) | | | |
| Lab Tests - Short List-General-Hemoglobin A1C | One Time | 11/23/2020 00:00 | Routine |

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| Urine Dipstick | One Time | | Due in Aug 2020 | Lepiane, R. MD/CD |
| | Order Date: | 07/21/2020 | | |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:**   No

Completed by Lepiane, R. MD/CD on 07/22/2020 21:20

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 07/21/2020 14:14 | Provider: Coleman, Jessica NP-C | Unit: | A04 |

Chronic Care - Chronic Care Clinic encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**       Provider:   Coleman, Jessica NP-C

Chief Complaint:   Chronic Care Clinic
Subjective:       CCC Endocrine/Lipid:
- Refused labs in 6/2020.
- Remains on high intensity statin - Atorvastatin 40mg daily. Renew & instructed him to take at bedtime.
No myositis.
- ASCVD risk 19.7% over 10-year. Continue ASA 81mg.
CCC Diabetes:
- HgbA1C increased to 7.5% (up from 6.1% in 5/2019). Not on therapy at this time. Hx of taking Metformin prior to BOP. Agrees to restart - Metformin 500mg at bedtime x 14 days then increase to BID. Discussed diabetic diet and exercise. Commissary records indicate he is buying high glycemic index foods.
- No neuropathy. Normal monofilament test bilaterally.
- No ulcers.
CCC General:
-Up to 300.8 pounds. Again, discussed diet and exercise.
- BNP 18.8 on 2/26/2020.
-2+ pitting edema remains in BLE. URC denied request for compression stocking. Negative homan's sign. Negative calf tenderness. Will request compression stockings again.
EKG from 7/2/2020 showed sinus tachycardia with possible left atrial enlargement. Will request ECHO.
- Penis remains swollen. Believes it started the beginning of June 2020 after shaving his genitalia. Denies pain. Denies warmth. Denies erythema. Denies discharge. Denies sexual activity and manipulation. "It felt like razor burn."
- Penis is swollen still. Believes it started the beginning of June 2020 after shaving his genitalia. Denies pain. Denies warmth. Denies erythema. Denies discharge. Denies sexual activity and manipulation. "It felt like razor burn."
- Negative FIT test 12/16/2019.
- Former smoker x 20 years, stopped 15 years ago. No indication for low-dose CT scan.
CCC Hypertension:
- On HCTZ which he is not 100% compliant with. Reports taking it "most every day" but if he gets up late he holds it due to increase urination. Stressed the importance of daily compliance.
- Taking old RX of Lisinopril 10mg. "No one ever told me to stop it." Strongly denies angioedema. Will increase Lisinopril to 20mg daily for continued HTN.
- HR remains elevated. Will order weekly NMOS BP and HR x 30 days.
Pain:          No

**Seen for clinic(s):** Diabetes, Endocrine/Lipid, General, Hypertension

**OBJECTIVE:**
**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 07/21/2020 | 14:14 JES | 97.7 | 36.5 | Forehead | Coleman, Jessica NP-C |

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 07/21/2020 | 14:15 JES | 115 | Via Machine | | Coleman, Jessica NP-C |

Attach. P. 035

Inmate Name:   MOODY, ROBERT ANTHONY                                              Reg #:   22324-021
Date of Birth:   ▓▓▓▓▓▓▓                    Sex:   M   Race:   WHITE              Facility:   JES
Encounter Date: 07/21/2020 14:14          Provider:   Coleman, Jessica NP-C       Unit:   A04

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 07/21/2020 | 14:14 JES | 118 | Via Machine | | Coleman, Jessica NP-C |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 07/21/2020 | 14:14 JES | 18 | Coleman, Jessica NP-C |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 07/21/2020 | 14:15 JES | 155/88 | Left Arm | Sitting | Adult-large | Coleman, Jessica NP-C |
| 07/21/2020 | 14:14 JES | 147/86 | Left Arm | Sitting | Adult-large | Coleman, Jessica NP-C |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 07/21/2020 | 14:15 JES | 97 | Room Air | Coleman, Jessica NP-C |
| 07/21/2020 | 14:14 JES | 97 | Room Air | Coleman, Jessica NP-C |

**ROS Comments**

Denies chest pain, cough, N/V/D/C, nocturia, skin rashes, skin wounds, skin lesions, neuropathy.
Admits to shortness of breath on exertion and increase heart rate on exertion.
Admits to heart burn "quite a bit" when laying down at night and has tried OTC Tums. Is now eating Mustard at night.
Admits to swollen genitalia. Denies pain, warmth, erythema, and discharge. Denies sexual activity and manipulation.
Admits to having shaved the area and then symptoms began.
Admits to weak urinary stream.
Admits to chronic back pain, neck pain, and left hip pain.

**Exam Comments**

General: Negative fever, chills, or night sweats.
Pleasant, cooperative, and attentive. A&O x 3.

Integumentary: Negative rash, wound, or skin breakdown.
Positive swelling of genitalia - no erythema or break down.
Warm, dry, intact.

HEENT: Extraocular movements intact, Pupils normal appearing, PERRLA. Neck is WNL, supple, symmetric, trachea midline. Head is atraumatic and symmetric motor function.

Cardiovascular: Tachycardia. Normal rhythm. No murmur. Negative carotid bruit, abdominal bruit, or jugular venous distention.
2+ pedal pulses bilaterally.
2+ edema bilateral LEs.

Pulmonary: CTA without rhonci, rales, wheezing. Unlabored breathing. Normal thoracic expansion.

GI: Normoactive bowel sounds. Soft, non-tender, no hepatosplenomegaly.

GU: Swollen penile shaft and meatus.

Musculoskeletal: Full ROM of back, shoulders, hips, and knees. No spinal tenderness.

Neurological: CN 2-12 grossly intact.

Psychiatric: Negative Mood Impaired, SI/HI.

Attach. P. 036

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ▮▮▮▮▮ | Sex: | M   Race: WHITE | Facility: | JES |
| Encounter Date: | 07/21/2020 14:14 | Provider: | Coleman, Jessica NP-C | Unit: | A04 |

Lymphatics: Negative generalized lymphadenopathy.

**ASSESSMENT:**

Disorder of penis, unspecified, N489 - Current

Edema, unspecified, R609 - Current

Essential (primary) hypertension, I10 - Current

Metabolic disorder, unspecified, E889 - Current

Obesity, E669 - Current

Type 2 diabetes mellitus, E119 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Lisinopril Tablet | 07/21/2020 14:14 |
| | **Prescriber Order:**   20 mg  Orally Mouth -   daily x 365 day(s) -- for high blood pressure | |
| | Indication:   Essential (primary) hypertension | |
| | metFORMIN Tablets | 07/21/2020 14:14 |
| | **Prescriber Order:**   500 mg Orally  -   daily x 365 day(s) -- ***** 1 tab at bedtime x 14 days then increase to 1 tab twice a day | |
| | Indication:   Type 2 diabetes mellitus | |
| | Sulfamethoxazole/Trimeth DS 800-160 Mg Tablet | 07/21/2020 14:14 |
| | **Prescriber Order:**   1 tab  Orally -  Two Times a Day x 14 day(s) -- for infection of gentiles | |
| | Indication:   Type 2 diabetes mellitus, Disorder of penis, unspecified | |

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 169681-JES | Aspirin 81 MG EC Tab | 07/21/2020 14:14 |
| | **Prescriber Order:**   Take one tablet (81 MG) by mouth daily for heart x 365 day(s) | |
| | Indication:   Type 2 diabetes mellitus, Essential (primary) hypertension | |
| 169683-JES | Atorvastatin 40 MG TAB | 07/21/2020 14:14 |
| | **Prescriber Order:**   Take one tablet (40 MG) by mouth daily for control of cholesterol x 365 day(s) | |
| | Indication:   Type 2 diabetes mellitus | |
| 170457-JES | hydroCHLOROthiazide 25 MG Tab | 07/21/2020 14:14 |
| | **Prescriber Order:**   ***note increased dose*** Take one tablet (25 MG) by mouth each day for 365 days x 365 day(s) | |
| | Indication:   Essential (primary) hypertension | |

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-F-Free T4 | One Time | 08/21/2020 00:00 | Routine |
| Lab Tests-H-Hemoglobin A1C | | | |
| Lab Tests-C-CBC w/diff | | | |
| Lab Tests-L-Lipid Profile | | | |
| Lab Tests-P-PSA, Total | | | |
| Lab Tests-T-TSH | | | |
| Lab Tests-M-Microalbumin & Creatinine, Urine | | | |

Attach. P. 037

| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
|---|---|---|---|---|
| Date of Birth: | ▮▮▮▮▮ | Sex: M Race: WHITE | Facility: | JES |
| Encounter Date: | 07/21/2020 14:14 | Provider: Coleman, Jessica NP-C | Unit: | A04 |

Random
Lab Tests-C-Comprehensive Metabolic Profile (CMP)
    Labs requested to be reviewed by:      Lepiane, R. MD/CD

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Specialty Procedure - In house | 08/21/2020 | 08/21/2020 | Routine | No | |
|     Subtype: | | | | | |
|       Echo | | | | | |

    Reason for Request:
      Abnormal EKG showing left atrial enlargement. HR remains elevated around 115-118. Positive peripheral edema.

| | | | | | |
|---|---|---|---|---|---|
| Specialty Procedure - In house | 08/21/2020 | 08/21/2020 | Routine | No | |
|     Subtype: | | | | | |
|       Inhouse Specialty Procedure | | | | | |

    Reason for Request:
      Requesting compression stockings. 2+ pitting edema in BLE. Negative Homan's and negative calf tenderness.

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | | Ordered By |
|---|---|---|---|---|---|
| Blood Pressure | Weekly | 30 days | | | Coleman, Jessica NP-C |
| | Order Date: | 07/21/2020 | | | |
| Pulse Check | Weekly | 30 days | | | Coleman, Jessica NP-C |
| | Order Date: | 07/21/2020 | | | |

Schedule:

| Activity | Date Scheduled | Scheduled Provider |
|---|---|---|
| Chronic Care Visit | 07/05/2021 00:00 | MLP 02 |

**Other:**

Plan:
1) Start Metformin 500mg at bedtime x 14 days then increase to BID.
2) Omeprazole from commissary for heart burn relief.
3) Increase Lisinopril to 20mg daily for HTN.
Start weekly HR and BP checks x 30 days.
Order ECHO for continued tachycardia and atrial enlargement on EKG.
4) Request compression stockings for BLE pitting edema.
5) Labs ordered.
6) Return to sick call if needed.
MD CCC in 6 months.
MLP CCC in 12 months.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 07/21/2020 | Counseling | Hand & Respiratory Hygiene | Coleman, Jessica | Verbalizes Understanding |
| 07/21/2020 | Counseling | Diabetes Counseling | Coleman, Jessica | Verbalizes Understanding |

Inmate Name:  MOODY, ROBERT ANTHONY                                      Reg #:  22324-021
Date of Birth:  ███████████                  Sex:   M   Race:  WHITE        Facility:  JES
Encounter Date:  07/21/2020 14:14            Provider:  Coleman, Jessica NP-C   Unit:   A04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 07/21/2020 | Counseling | Diet | Coleman, Jessica | Verbalizes Understanding |
| 07/21/2020 | Counseling | Exercise | Coleman, Jessica | Verbalizes Understanding |
| 07/21/2020 | Counseling | Plan of Care | Coleman, Jessica | Verbalizes Understanding |
| 07/21/2020 | Counseling | New Medication | Coleman, Jessica | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes
**Telephone/Verbal Order:**   No

Completed by Coleman, Jessica NP-C on 07/21/2020 15:11
Requested to be cosigned by  Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

Attach. P. 039

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 07/21/2020 14:14 | Provider: | Coleman, Jessica NP-C | Facility: | JES |

**Cosigned with New Encounter Note by Lepiane, R. MD/CD on 07/21/2020 15:31.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: | ▉▉▉▉ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 06/25/2020 14:48 | | Provider: Aremu, Bolaji PA-C | Unit: A04 |

Cosign Note - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**         Provider:   Aremu, Bolaji PA-C

Chief Complaint:   Male Health Complaint

Subjective:   The patient presents with swollen genitalia again. He states that he could not take the
Losartan because it causes him to feel dizzy and faint spells.

**Pain:**         Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 06/01/2020 13:33 |
| Location: | Genitalia |
| Quality of Pain: | Aching |
| Pain Scale: | 4 |
| Intervention: | Diphenyhydramine |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 3-5 Days |
| Duration: | 3-5 Days |
| Exacerbating Factors: | urination |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**ROS:**

**General**

**Constitutional Symptoms**

No: Anorexia, Chills, Easily Tired, Fatigue, Fever, Fever-high with chills, Fever-reoccuring, Fever, lasting
greater than one week, Hypersomnolence, Illness w fever/cough & fatigue >1 week, Insomnia, Night
Sweats, Unexplained Weight Loss

**Cardiovascular**

**General**

Yes: Hx Hypertension

**GU**

**General**

No: Within Normal Limits

**Venereal History**

Yes: Recurrent Lesions

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 98.3 | 36.8 | | Hanchey, Samantha RN |

Attach. P. 041

Inmate Name:  MOODY, ROBERT ANTHONY                          Reg #:   22324-021
Date of Birth:  ▮▮▮▮▮▮▮                Sex:   M   Race:   WHITE          Facility:  JES
Encounter Date:  06/25/2020 14:48      Provider:  Aremu, Bolaji PA-C      Unit:    A04

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 82 | | | Hanchey, Samantha RN |

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 06/25/2020 | 11:55 JES | 20 | Hanchey, Samantha RN |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 149/92 | | | | Hanchey, Samantha RN |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 97 | | Hanchey, Samantha RN |

**Exam:**
  **General**
    **Affect**
      Yes: Agitated
    **Appearance**
      Yes: Alert and Oriented x 3
  **Skin**
    **Lesion Location**
      Yes: Penis
  **Head**
    **General**
      Yes: Symmetry of Motor Function, Atraumatic/Normocephalic
  **Eyes**
    **General**
      Yes: PERRLA
  **Ears**
    **External Ear**
      Yes: Within Normal Limits
  **Nose**
    **General**
      Yes: Turbinates Normal
  **Face**
    **General**
      Yes: Symmetric
    **Sinus/Maxilla**
      Yes: Within Normal Limits
  **Mouth**
    **Mucosa**
      Yes: Within Normal Limits
    **Pharynx**

| | | |
|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 06/25/2020 14:48 | Provider: Aremu, Bolaji PA-C | Unit: A04 |

**Exam:**

Yes: Within Normal Limits, Uvula Midline

**Neck**

**Thyroid**

Yes: Within Normal Limits

No: Diffuse Enlargement, Multinodular, Nodule, Tenderness

**Vascular**

Yes: Carotid Pulse Normal

No: Jugular Venous Distension, Carotid Bruits

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Thorax**

Yes: Within Normal Limits

**Auscultation**

Yes: Clear to Auscultation

**Cardiovascular**

**Arterial Pulse**

Yes: Within Normal Limits, Bounding

**Auscultation**

Yes: Normal S1 and S2

No: M/R/G, S3, S4

**Peripheral Vascular**

**General**

Yes: Within Normal Limits

**Head**

No: Tender Temporal Artery

**Legs**

Yes: Femoral Pulse Normal, Popliteal Pulse Normal, Dorsalis Pedis Normal, Posterior Tibialis Normal, Capillary Refill Normal

**Lymphatics**

Yes: Within Normal Limits

**Abdomen**

**Inspection**

Yes: Within Normal Limits

**Auscultation**

Yes: Normo-Active Bowel Sounds

**Palpation**

Yes: Soft

No: Guarding, Rigidity, Tenderness on Palpation

**Gastrointestinal**

**Anus and Rectum**

Yes: Deferred

**Neurologic**

**Cranial Nerves (CN)**

Attach. P. 043

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▆▆▆▆▆ | Sex: | M   Race:   WHITE | Facility: | JES |
| Encounter Date: | 06/25/2020 14:48 | Provider: | Aremu, Bolaji PA-C | Unit: | A04 |

**Exam:**

Yes: Within Normal Limits, CN 2-12 Intact Grossly

**Mental Health**

**Affect**

Yes: Anxious

**Exam Comments**

GU Swollen edematous glans penis

**ASSESSMENT:**

Disorder of penis, unspecified, N489 - Current - *phimosis*

Essential (primary) hypertension, I10 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|-----|-----------|-----------|
| | hydroCHLOROthiazide Tablet/Capsule | 06/25/2020 14:48 |

  **Prescriber Order:**   25 mg Orally  -   daily x 365 day(s) -- increased dose

  Indication:   Essential (primary) hypertension

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|-----|-----------|-----------|
| *169686-JES* | *hydroCHLOROthiazide 25 MG Tab* | *06/25/2020 14:48* |

  **Prescriber Order:**   *Take one-half (1/2) tablet (12.5 MG) by mouth each day for blood pressure and fluid*

  Discontinue Type:   *When Pharmacy Processes*

  Discontinue Reason:   *Order changed*

  Indication:

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|----------------|--------|---------------|----------|---------|
| 06/25/2020 | Counseling | Access to Care | Aremu, Bolaji | Verbalizes Understanding |
| 06/25/2020 | Counseling | Prognosis | Aremu, Bolaji | Attentive |
| 06/25/2020 | Counseling | Treatment Alternatives | Aremu, Bolaji | Attentive |
| 06/25/2020 | Counseling | Risk vs. benefit of treatment | Aremu, Bolaji | Attentive |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Aremu, Bolaji PA-C on 06/25/2020 14:59

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: 06/25/2020 11:55 | Provider: Hanchey, Samantha RN | Unit: | A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**     Provider:  Hanchey, Samantha RN

Chief Complaint:   Swelling
Subjective:   "My penis is swollen again"
**Pain:**   No

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 98.3 | 36.8 | | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 82 | | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 06/25/2020 | 11:55 JES | 20 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 149/92 | | | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 06/25/2020 | 11:55 JES | 97 | | Hanchey, Samantha RN |

**ASSESSMENT:**

Other

IM states he has swelling of the penis. He has completed a round of abx for the same issue. The swelling never completely went down according to the inmate. However, inmate states that his penis started swelling up like before yesterday morning. Inmate denies any shaving, or self mutilation of the genital area. Has complaints of itching. Was started on losartan potassium and is complaining of negative side effects ie blurred vision, headaches, and dizziness. PA notified and orders given.

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | | Order Date |
|---|---|---|---|
| | diphenhydrAMINE Injection | | 06/25/2020 11:55 |

**Prescriber Order:**   50mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

Start Now:  Yes

Night Stock Rx#:

Source:  Pyxis

Admin Method:   Pill Line

Attach. P. 045

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ▇▇▇▇▇▇ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 06/25/2020 11:55 | Provider: | Hanchey, Samantha RN | Unit: | A04 |

**New Medication Orders:**

| **Rx#** | **Medication** | **Order Date** |
|---|---|---|
| | Stop Date:  06/25/2020 12:01 | |
| | MAR Label:  50mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only | |
| | One Time Dose Given:  Given Now | |

**Discontinued Medication Orders:**

| **Rx#** | **Medication** | **Order Date** |
|---|---|---|
| *169687-JES* | *Losartan potassium  50 MG Tab* | 06/25/2020 11:55 |

                **Prescriber Order:**    *Take one tablet (50 MG) by mouth each day to control blood pressure*

                Discontinue Type:    *When Pharmacy Processes*

                Discontinue Reason:    *discontinue*

                Indication:

**Disposition:**

    Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/25/2020 | Counseling | Medication Side Effects | Hanchey, Samantha | Verbalizes Understanding |
| 06/25/2020 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 06/25/2020 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |
| 06/25/2020 | Counseling | Hand & Respiratory Hygiene | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No        **Cosign Required:**  Yes

**Telephone/Verbal Order:**  Yes    **By:**  Aremu, Bolaji PA-C

**Telephone or Verbal order read back and verified.**

Completed by Hanchey, Samantha RN on 06/25/2020 12:02

Requested to be cosigned by  Aremu, Bolaji PA-C.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 06/25/2020 11:55 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Cosigned with New Encounter Note by Aremu, Bolaji PA-C on 06/25/2020 14:48.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: 22324-021 |
| Date of Birth: | ███████ | Sex: M | Race: WHITE | Facility: JES |
| Encounter Date: | 06/01/2020 13:31 | Provider: | Aremu, Bolaji PA-C | Unit: A04 |

Mid Level Provider - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1**       **Provider:** Aremu, Bolaji PA-C

**Chief Complaint:** Male Health Complaint

**Subjective:** The patient sates that he has had a swelling of the penis since Friday but was asleep when the sick call was announced. He denies any fever or chills. He also denies any history of angioedema to Lisinopril. He admits that he has just shaved the pubic area when the swelling started

**Pain:** Yes

**Pain Assessment**

| | |
|---|---|
| **Date:** | 06/01/2020 13:33 |
| **Location:** | Genitalia |
| **Quality of Pain:** | Aching |
| **Pain Scale:** | 4 |
| **Intervention:** | Diphenyhydramine |
| **Trauma Date/Year:** | |
| **Injury:** | |
| **Mechanism:** | |
| **Onset:** | 3-5 Days |
| **Duration:** | 3-5 Days |
| **Exacerbating Factors:** | urination |
| **Relieving Factors:** | none |
| **Reason Not Done:** | |
| **Comments:** | |

**ROS:**

**General**

**Constitutional Symptoms**

No: Anorexia, Chills, Easily Tired, Fatigue, Fever, Fever-high with chills, Fever-reoccuring, Fever, lasting greater than one week, Hypersomnolence, Illness w fever/cough & fatigue >1 week, Insomnia, Night Sweats, Unexplained Weight Loss, Weakness, Weight Gain

**Cardiovascular**

**General**

Yes: Hx Hypertension

**GU**

**General**

Yes: Dysuria

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 06/01/2020 | 12:25 JES | 99.1 | 37.3 | | Drury, L. RN |

Attach. P. 048

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▆▆▆▆▆▆ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 06/01/2020 13:31 | Provider: | Aremu, Bolaji PA-C | Unit: | A04 |

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|

**Pulse:**

| **Date** | **Time** | | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 132 | | | Drury, L. RN |

**Respirations:**

| **Date** | **Time** | | **Rate Per Minute** | **Provider** |
|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 18 | Drury, L. RN |

**Blood Pressure:**

| **Date** | **Time** | | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 132/94 | | | | Drury, L. RN |

**SaO2:**

| **Date** | **Time** | | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 97 | Room Air | Drury, L. RN |

**Exam:**

**General**

**Affect**

Yes: Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Skin**

**General**

Yes: Within Normal Limits

**Head**

**General**

Yes: Symmetry of Motor Function, Atraumatic/Normocephalic

**Temporal Mandibular Joint**

Yes: Normal Exam, Full Range of Motion, Symmetric, Normal Bony Landmarks

**Eyes**

**General**

Yes: PERRLA

**Ears**

**Tympanic Membrane**

Yes: Within Normal Limits

**External Ear**

Yes: Within Normal Limits

**Nose**

**General**

Yes: Nares Patent, Turbinates Normal

**Face**

**General**

Yes: Symmetric

**Sinus/Maxilla**

Yes: Within Normal Limits

| | | |
|---|---|---|
| Inmate Name:  MOODY, ROBERT ANTHONY | Reg #:  22324-021 | |
| Date of Birth: ▮▮▮▮▮▮ | Sex:  M   Race:  WHITE | Facility:  JES |
| Encounter Date:  06/01/2020 13:31 | Provider:  Aremu, Bolaji PA-C | Unit:  A04 |

## Exam:

### Mandible
Yes: Normal Range of Motion

## Mouth
### Mucosa
Yes: Within Normal Limits

### Pharynx
Yes: Within Normal Limits

## Neck
### General
Yes: Within Normal Limits, Supple, Symmetric, Trachea Midline

### Thyroid
Yes: Within Normal Limits

No: Diffuse Enlargement, Multinodular, Nodule, Tenderness

### Musculoskeletal
Yes: Within Normal Limits, Full ROM

### Vascular
Yes: Carotid Pulse Normal

No: Jugular Venous Distension, Carotid Bruits

## Pulmonary
### Observation/Inspection
Yes: Within Normal Limits

### Thorax
Yes: Within Normal Limits

### Auscultation
Yes: Clear to Auscultation, Vesicular Breath Sounds Bilaterally

## Cardiovascular
### Observation
Yes: Within Normal Limits

### Arterial Pulse
Yes: Within Normal Limits, Bounding

### Auscultation
Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2

No: M/R/G, S3, S4

### Vascular
Yes: Within Normal Limits

No: Carotid Bruits, Abdominal Bruits, Jugular Venous Distension

## Peripheral Vascular
### General
Yes: Within Normal Limits

### Head
No: Tender Temporal Artery

### Legs
Yes: Femoral Pulse Normal, Popliteal Pulse Normal, Dorsalis Pedis Normal, Posterior Tibialis Normal, Capillary Refill Normal

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: | ██████ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 06/01/2020 13:31 | | Provider: Aremu, Bolaji PA-C | Unit: A04 |

**Exam:**

**Abdomen**

**Inspection**

Yes: Obese

**Auscultation**

Yes: Normo-Active Bowel Sounds

**Palpation**

Yes: Soft

No: Guarding, Rigidity, Tenderness on Palpation

**Gastrointestinal**

**Anus and Rectum**

Yes: Deferred

**Genitourinary**

**General**

Yes: Cloudy Urine

**Penis**

Yes: Uncircumsized, Phimosis, Inflammation

**Neurologic**

**Cranial Nerves (CN)**

Yes: Within Normal Limits, CN 2-12 Intact Grossly

**Motor System-General**

Yes: Normal Muscular Bulk, Normal Muscular Tone

**Mental Health**

**Posture**

Yes: Upright

**Grooming/Hygiene**

Yes: Within Normal Limits

**Affect**

Yes: Within Normal Limits

**ASSESSMENT:**

Cellulitis, unspecified, L0390 - Resolved

Disorder of penis, unspecified, N489 - Current - *phimosis*

Edema, unspecified, R609 - Current

Essential (primary) hypertension, I10 - Current

Obesity, E669 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Losartan Tablet | 06/01/2020 13:31 |
| | **Prescriber Order:**    50 mg Orally  -   daily x 365 day(s) | |
| | **Indication:** Type 2 diabetes mellitus, Essential (primary) hypertension | |
| | diphenhydrAMINE Injection | 06/01/2020 13:31 |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|

Inmate Name:  MOODY, ROBERT ANTHONY
Date of Birth: ▮▮▮▮▮▮▮▮                           Sex:     M    Race:   WHITE
Encounter Date: 06/01/2020 13:31               Provider:  Aremu, Bolaji PA-C

Reg #:   22324-021
Facility:  JES
Unit:     A04

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|

**Prescriber Order:**   50 mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

**Indication:** Disorder of penis, unspecified

**Start Now:** Yes

**Night Stock Rx#:**

**Source:** Pyxis

**Admin Method:** Pill Line

**Stop Date:** 06/01/2020 13:00

**MAR Label:** 50 mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

**One Time Dose Given:** Given Now

cefTRIAXone Inj                                                                         06/01/2020 13:31

**Prescriber Order:**   1 gm Intramuscularly  one time x 1 day(s) Pill Line Only

**Indication:**  Disorder of penis, unspecified, Cellulitis, unspecified

**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 158136-JES | Sulfamethoxazole/Trimeth 800mg /160mg tab | 06/01/2020 13:31 |

**Prescriber Order:**   Take one tablet  by mouth twice daily for 14 days ***pill line*** x 14 day(s) Pill Line Only

**Indication:**  Cellulitis, unspecified

| 157319-JES | Aspirin 81 MG EC Tab | 06/01/2020 13:31 |
|---|---|---|

**Prescriber Order:**   Take one tablet (81 MG) by mouth daily for heart x 365 day(s)

**Indication:**  Type 2 diabetes mellitus, Essential (primary) hypertension

| 157332-JES | Atorvastatin 40 MG TAB | 06/01/2020 13:31 |
|---|---|---|

**Prescriber Order:**   Take one tablet (40 MG) by mouth daily for control of cholesterol x 365 day(s)

**Indication:**  Type 2 diabetes mellitus

| 157320-JES | hydroCHLOROthiazide 25 MG Tab | 06/01/2020 13:31 |
|---|---|---|

**Prescriber Order:**   Take one-half (1/2) tablet (12.5 MG) by mouth each day for blood pressure and fluid x 365 day(s)

**Indication:**  Edema, unspecified

**Discontinued Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| *157321-JES* | *Lisinopril 10 MG Tab* | *06/01/2020 13:31* |

**Prescriber Order:**   *Take one tablet (10 MG) by mouth daily to control blood pressure*

**Discontinue Type:**   *When Pharmacy Processes*

**Discontinue Reason:** *Adverse Drug Reaction (ADR)*

**Indication:**

**New Non-Medication Orders:**

| Order | Frequency | Duration | Details | Ordered By |
|---|---|---|---|---|
| EKG | One Time | | | Aremu, Bolaji PA-C |
| | **Order Date:** | 06/01/2020 | | |

**Disposition:**

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #:   22324-021 |
| Date of Birth: | ███████ | Sex:   M   Race:  WHITE | Facility:  JES |
| Encounter Date: | 06/01/2020 13:31 | Provider:  Aremu, Bolaji PA-C | Unit:   A04 |

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens
Return To Sick Call if Not Improved

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/01/2020 | Counseling | Access to Care | Aremu, Bolaji | Verbalizes Understanding |
| 06/01/2020 | Counseling | Plan of Care | Aremu, Bolaji | Verbalizes Understanding |
| 06/01/2020 | Counseling | New Medication | Aremu, Bolaji | Verbalizes Understanding |
| 06/01/2020 | Counseling | Compliance - Treatment | Aremu, Bolaji | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Aremu, Bolaji PA-C on 06/01/2020 13:49

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | |
|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: ▆▆▆▆▆ | Sex: M  Race: WHITE | Facility: JES |
| Encounter Date: 06/01/2020 12:23 | Provider: Drury, L. RN | Unit: A04 |

Nursing - Triage Note encounter performed at Health Services.

**SUBJECTIVE:**

**COMPLAINT 1**      **Provider:** Drury, L. RN

**Chief Complaint:** Other Problem

**Subjective:** "I shave my private area past Friday, and now my penis is swollen, I am not sure what is going on."

**Pain:** No

**ROS:**

**General**

**Constitutional Symptoms**

No: Chills, Fever

**GU**

**General**

Yes: Dysuria

**OBJECTIVE:**

**Temperature:**

| Date | Time | | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 99.1 | 37.3 | | Drury, L. RN |

**Pulse:**

| Date | Time | | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|---|
| 06/01/2020 | 12:50 | JES | 110 | | | Drury, L. RN |
| 06/01/2020 | 12:25 | JES | 132 | | | Drury, L. RN |

**Respirations:**

| Date | Time | | Rate Per Minute | Provider |
|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 18 | Drury, L. RN |

**Blood Pressure:**

| Date | Time | | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 132/94 | | | | Drury, L. RN |

**SaO2:**

| Date | Time | | Value(%) | Air | Provider |
|---|---|---|---|---|---|
| 06/01/2020 | 12:25 | JES | 97 | Room Air | Drury, L. RN |

**Exam:**

**General**

**Affect**

Yes: Cooperative

**Appearance**

Yes: Alert and Oriented x 3

**Pulmonary**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ████████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 06/01/2020 12:23 | Provider: Drury, L. RN | Unit: | A04 |

**Exam:**

**Observation/Inspection**

Yes: Within Normal Limits

**Cardiovascular**

**Observation**

Yes: Tachycardia

**Genitourinary**

**Penis**

Yes: Inflammation

**ASSESSMENT:**

Other

Inmate presented to medical and reported that he had shaved his private parts past week, and the next day his penis was swollen to the point that it has become difficult to urinate, upon visual examination, has swelling to the end of his shaft, the meatus is very enlarged, describes difficulty with urination at times, urine dipstick obtained, see flow chart for results, vitals stable, elevated pulse noted, reported that he had to go back to unit to get his ID and hurried back to medical was the reasoning for his rapid pulse, will continue to monitor increased pulse, on duty PA notified of inmates condition, instructed inmate that PA is to evaluate his condition, verbalized understanding.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/01/2020 | Counseling | Access to Care | Drury, L. | Verbalizes Understanding |
| 06/01/2020 | Counseling | Plan of Care | Drury, L. | Verbalizes Understanding |

**Copay Required:** Yes          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Drury, L. RN on 06/01/2020 16:53

Requested to be cosigned by Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by Aremu, Bolaji PA-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ████████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 06/01/2020 12:23 | Provider: | Drury, L. RN | Facility: | JES |

**Reviewed by Aremu, Bolaji PA-C on 06/01/2020 16:56.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

---

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 06/01/2020 12:23 | Provider: | Drury, L. RN | Facility: | JES |

---

**Cosigned by Lepiane, R. MD/CD on 06/02/2020 08:16.**

# Bureau of Prisons
# Health Services
# Vitals All

| Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
|---|---|---|---|
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 97.9 | 36.6 | | Hanchey, Samantha RN |
| **Orig Entered:** 01/12/2021 14:38 EST   Hanchey, Samantha RN | | | | | |
| 12/07/2020 | 13:28 JES | 97.3 | 36.3 | | Griffis, Anthony RN |
| **Orig Entered:** 12/07/2020 13:30 EST   Griffis, Anthony RN | | | | | |
| 11/09/2020 | 09:45 JES | 97.5 | 36.4 | Forehead | Lewis, Lela I. DDS |
| **Orig Entered:** 11/09/2020 13:58 EST   Lewis, Lela I. DDS | | | | | |
| 11/04/2020 | 09:48 JES | 96.4 | 35.8 | Forehead | Lewis, Lela I. DDS |
| **Orig Entered:** 11/04/2020 10:26 EST   Lewis, Lela I. DDS | | | | | |
| 10/27/2020 | 08:28 JES | 97.3 | 36.3 | Forehead | Coleman, J. NP-C |
| **Orig Entered:** 10/27/2020 08:34 EST   Coleman, J. NP-C | | | | | |
| 10/22/2020 | 14:24 JES | 97.2 | 36.2 | Forehead | Grimes, Alisa RN |
| **Orig Entered:** 10/22/2020 14:26 EST   Grimes, Alisa RN | | | | | |
| 09/15/2020 | 13:25 JES | 98.3 | 36.8 | | Hanchey, Samantha RN |
| **Orig Entered:** 09/15/2020 13:28 EST   Hanchey, Samantha RN | | | | | |
| 09/01/2020 | 13:44 JES | 98.2 | 36.8 | | Hanchey, Samantha RN |
| **Orig Entered:** 09/01/2020 13:47 EST   Hanchey, Samantha RN | | | | | |
| 07/21/2020 | 14:14 JES | 97.7 | 36.5 | Forehead | Coleman, J. NP-C |
| **Orig Entered:** 07/21/2020 14:16 EST   Coleman, J. NP-C | | | | | |
| 06/25/2020 | 11:55 JES | 98.3 | 36.8 | | Hanchey, Samantha RN |
| **Orig Entered:** 06/25/2020 11:57 EST   Hanchey, Samantha RN | | | | | |
| 06/01/2020 | 12:25 JES | 99.1 | 37.3 | | Drury, L. RN |
| **Orig Entered:** 06/01/2020 12:26 EST   Drury, L. RN | | | | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 67 | | | Hanchey, Samantha RN |
| **Orig Entered:** 01/12/2021 14:38 EST   Hanchey, Samantha RN | | | | | |
| 12/07/2020 | 13:28 JES | 83 | | | Griffis, Anthony RN |
| **Orig Entered:** 12/07/2020 13:30 EST   Griffis, Anthony RN | | | | | |
| 11/09/2020 | 10:14 JES | 70 | Via Machine | Regular | Lewis, Lela I. DDS |
| **Orig Entered:** 11/09/2020 13:58 EST   Lewis, Lela I. DDS | | | | | |
| 11/09/2020 | 09:45 JES | 63 | Via Machine | Regular | Lewis, Lela I. DDS |
| **Orig Entered:** 11/09/2020 13:58 EST   Lewis, Lela I. DDS | | | | | |
| 11/04/2020 | 09:48 JES | 66 | Via Machine | Regular | Lewis, Lela I. DDS |
| **Orig Entered:** 11/04/2020 10:26 EST   Lewis, Lela I. DDS | | | | | |
| 10/27/2020 | 09:25 JES | 78 | | | Coleman, J. NP-C |
| **Orig Entered:** 10/27/2020 09:28 EST   Coleman, J. NP-C | | | | | |
| 10/27/2020 | 08:28 JES | 84 | Via Machine | | Coleman, J. NP-C |
| **Orig Entered:** 10/27/2020 08:34 EST   Coleman, J. NP-C | | | | | |
| 10/22/2020 | 14:24 JES | 78 | Via Machine | | Grimes, Alisa RN |

Begin Date:  01/31/2020                    End Date:       01/31/2021
Reg #:       22324-021                     Inmate Name:   MOODY, ROBERT ANTHONY

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| | **Orig Entered:** 10/22/2020 14:26 EST | | Grimes, Alisa RN | | |
| 09/15/2020 13:25 JES | | 83 | | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/15/2020 13:28 EST | | Hanchey, Samantha RN | | |
| 09/08/2020 14:04 JES | | 78 | Via Machine | | Scott, Kimberly D. RN |
| | **Orig Entered:** 09/08/2020 14:05 EST | | Scott, Kimberly D. RN | | |
| 09/04/2020 08:56 JES | | 70 | Via Machine | | Scott, Kimberly D. RN |
| | **Orig Entered:** 09/04/2020 08:57 EST | | Scott, Kimberly D. RN | | |
| 09/01/2020 13:44 JES | | 72 | | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/01/2020 13:47 EST | | Hanchey, Samantha RN | | |
| 08/31/2020 08:01 JES | | 78 | Via Machine | | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/31/2020 08:03 EST | | Scott, Kimberly D. RN | | |
| 08/19/2020 08:08 JES | | 64 | Via Machine | | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/19/2020 08:09 EST | | Scott, Kimberly D. RN | | |
| 08/12/2020 10:31 JES | | 71 | Via Machine | | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/12/2020 10:32 EST | | Scott, Kimberly D. RN | | |
| 07/21/2020 14:15 JES | | 115 | Via Machine | | Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | | |
| 07/21/2020 14:14 JES | | 118 | Via Machine | | Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | | |
| 06/25/2020 11:55 JES | | 82 | | | Hanchey, Samantha RN |
| | **Orig Entered:** 06/25/2020 11:57 EST | | Hanchey, Samantha RN | | |
| 06/02/2020 15:02 JES | | 90 | | | Drury, L. RN |
| | **Orig Entered:** 06/02/2020 15:04 EST | | Drury, L. RN | | |
| 06/01/2020 14:01 JES | | 109 | | | Drury, L. RN |
| | **Orig Entered:** 06/01/2020 14:02 EST | | Drury, L. RN | | |
| 06/01/2020 12:50 JES | | 110 | | | Drury, L. RN |
| | **Orig Entered:** 06/01/2020 14:06 EST | | Drury, L. RN | | |
| 06/01/2020 12:25 JES | | 132 | | | Drury, L. RN |
| | **Orig Entered:** 06/01/2020 12:26 EST | | Drury, L. RN | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|------|------|-----------------|----------|
| 01/12/2021 | 14:37 JES | 16 | Hanchey, Samantha RN |
| | **Orig Entered:** 01/12/2021 14:38 EST | | Hanchey, Samantha RN |
| 12/07/2020 | 13:28 JES | 16 | Griffis, Anthony RN |
| | **Orig Entered:** 12/07/2020 13:30 EST | | Griffis, Anthony RN |
| 10/27/2020 | 08:28 JES | 18 | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 08:34 EST | | Coleman, J. NP-C |
| 10/22/2020 | 14:24 JES | 18 | Grimes, Alisa RN |
| | **Orig Entered:** 10/22/2020 14:26 EST | | Grimes, Alisa RN |
| 09/15/2020 | 13:25 JES | 18 | Hanchey, Samantha RN |
| | **Orig Entered:** 09/15/2020 13:28 EST | | Hanchey, Samantha RN |
| 09/01/2020 | 13:44 JES | 20 | Hanchey, Samantha RN |

Attach. P. 089

| Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| | **Orig Entered:** 09/01/2020 13:47 EST | | Hanchey, Samantha RN |
| 07/21/2020 | 14:14 JES | | 18  Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C |
| 06/25/2020 | 11:55 JES | | 20  Hanchey, Samantha RN |
| | **Orig Entered:** 06/25/2020 11:57 EST | | Hanchey, Samantha RN |
| 06/01/2020 | 12:25 JES | | 18  Drury, L. RN |
| | **Orig Entered:** 06/01/2020 12:26 EST | | Drury, L. RN |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 01/12/2021 | 14:37 JES | 159/89 | | | | Hanchey, Samantha RN |
| | **Orig Entered:** 01/12/2021 14:38 EST | | Hanchey, Samantha RN | | | |
| 12/07/2020 | 13:28 JES | 149/94 | | | | Griffis, Anthony RN |
| | **Orig Entered:** 12/07/2020 13:30 EST | | Griffis, Anthony RN | | | |
| 11/09/2020 | 10:14 JES | 142/89 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| | **Orig Entered:** 11/09/2020 13:58 EST | | Lewis, Lela I. DDS | | | |
| 11/09/2020 | 09:45 JES | 151/91 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| | **Orig Entered:** 11/09/2020 13:58 EST | | Lewis, Lela I. DDS | | | |
| 11/04/2020 | 09:48 JES | 137/82 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| | **Orig Entered:** 11/04/2020 10:26 EST | | Lewis, Lela I. DDS | | | |
| 10/27/2020 | 09:25 JES | 160/98 | Right Arm | Sitting | Adult-large | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 09:28 EST | | Coleman, J. NP-C | | | |
| 10/27/2020 | 08:39 JES | 152/93 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 08:40 EST | | Coleman, J. NP-C | | | |
| 10/27/2020 | 08:28 JES | 145/96 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 08:34 EST | | Coleman, J. NP-C | | | |
| 10/22/2020 | 14:24 JES | 147/93 | Left Arm | Sitting | | Grimes, Alisa RN |
| | **Orig Entered:** 10/22/2020 14:26 EST | | Grimes, Alisa RN | | | |
| 09/15/2020 | 13:25 JES | 153/93 | | | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/15/2020 13:28 EST | | Hanchey, Samantha RN | | | |
| 09/04/2020 | 08:57 JES | 138/82 | Right Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | **Orig Entered:** 09/04/2020 08:59 EST | | Scott, Kimberly D. RN | | | |
| 09/01/2020 | 13:44 JES | 140/80 | | | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/01/2020 13:47 EST | | Hanchey, Samantha RN | | | |
| 08/31/2020 | 08:02 JES | 124/82 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/31/2020 08:04 EST | | Scott, Kimberly D. RN | | | |
| 08/19/2020 | 08:08 JES | 138/86 | Right Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/19/2020 08:10 EST | | Scott, Kimberly D. RN | | | |
| 08/12/2020 | 10:31 JES | 117/61 | Left Arm | | | Scott, Kimberly D. RN |
| | **Orig Entered:** 08/12/2020 10:32 EST | | Scott, Kimberly D. RN | | | |
| 07/21/2020 | 14:15 JES | 155/88 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | | | |
| 07/21/2020 | 14:14 JES | 147/86 | Left Arm | Sitting | Adult-large | Coleman, J. NP-C |

Attach. P. 060

| Begin Date: | 01/31/2020 | | | End Date: | 01/31/2021 |
| Reg #: | 22324-021 | | | Inmate Name: | MOODY, ROBERT ANTHONY |

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | | | |
| 06/25/2020 11:55 JES | 149/92 | | | | | Hanchey, Samantha RN |
| | **Orig Entered:** 06/25/2020 11:57 EST | | Hanchey, Samantha RN | | | |
| 06/01/2020 12:25 JES | 132/94 | | | | | Drury, L. RN |
| | **Orig Entered:** 06/01/2020 12:26 EST | | Drury, L. RN | | | |

**Blood Glucose:**

| Date | Time | Value (mg/dl) | Type | Regular Insulin | Provider |
|------|------|---------------|------|-----------------|----------|
| 10/27/2020 | 09:25 JES | 129 | Random | | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 09:28 EST | | Coleman, J. NP-C | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 01/12/2021 | 14:37 JES | 99 | | Hanchey, Samantha RN |
| | **Orig Entered:** 01/12/2021 14:38 EST | | Hanchey, Samantha RN | |
| 12/07/2020 | 13:28 JES | 99 | | Griffis, Anthony RN |
| | **Orig Entered:** 12/07/2020 13:30 EST | | Griffis, Anthony RN | |
| 10/27/2020 | 08:28 JES | 98 | Room Air | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 08:34 EST | | Coleman, J. NP-C | |
| 10/22/2020 | 14:24 JES | 95 | Room Air | Grimes, Alisa RN |
| | **Orig Entered:** 10/22/2020 14:26 EST | | Grimes, Alisa RN | |
| 09/15/2020 | 13:25 JES | 98 | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/15/2020 13:28 EST | | Hanchey, Samantha RN | |
| 09/01/2020 | 13:44 JES | 98 | | Hanchey, Samantha RN |
| | **Orig Entered:** 09/01/2020 13:47 EST | | Hanchey, Samantha RN | |
| 07/21/2020 | 14:15 JES | 97 | Room Air | Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | |
| 07/21/2020 | 14:14 JES | 97 | Room Air | Coleman, J. NP-C |
| | **Orig Entered:** 07/21/2020 14:16 EST | | Coleman, J. NP-C | |
| 06/25/2020 | 11:55 JES | 97 | | Hanchey, Samantha RN |
| | **Orig Entered:** 06/25/2020 11:57 EST | | Hanchey, Samantha RN | |
| 06/01/2020 | 12:25 JES | 97 | Room Air | Drury, L. RN |
| | **Orig Entered:** 06/01/2020 12:26 EST | | Drury, L. RN | |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 01/12/2021 | 14:37 JES | 298.8 | 135.5 | | Hanchey, Samantha RN |
| | **Orig Entered:** 01/12/2021 14:38 EST | | | Hanchey, Samantha RN | |
| 12/07/2020 | 13:28 JES | 296.0 | 134.3 | | Griffis, Anthony RN |
| | **Orig Entered:** 12/07/2020 13:30 EST | | | Griffis, Anthony RN | |
| 10/27/2020 | 08:28 JES | 298.4 | 135.4 | | Coleman, J. NP-C |
| | **Orig Entered:** 10/27/2020 08:34 EST | | | Coleman, J. NP-C | |
| 10/22/2020 | 14:24 JES | 301.0 | 136.5 | | Grimes, Alisa RN |
| | **Orig Entered:** 10/22/2020 14:26 EST | | | Grimes, Alisa RN | |

Attach. P 061

Begin Date:  01/31/2020                      End Date:      01/31/2021
Reg #:        22324-021                       Inmate Name:  MOODY, ROBERT ANTHONY

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 08/19/2020 | 08:10 JES | 298.0 | 135.2 | | Scott, Kimberly D. RN |

**Orig Entered:** 08/19/2020 08:11 EST   Scott, Kimberly D. RN

Attach. P. 062

# Bureau of Prisons
## Health Services
### PPDs

| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |
|---|---|---|---|

| Admin: | | Location | Provider | Reading: | | Induration | Provider |
|---|---|---|---|---|---|---|---|
| 07/03/2022 | 13:23 | Left Forearm | Scott, Kimberly D. RN | 07/05/2022 | 10:21 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/03/2022 13:24 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/05/2022 10:21 EST | Scott, Kimberly D. RN |
| 07/04/2021 | 14:44 | Left Forearm | Scott, Kimberly D. RN | 07/06/2021 | 07:30 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/04/2021 14:45 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/06/2021 07:30 EST | Scott, Kimberly D. RN |
| 07/01/2020 | 13:59 | Left Forearm | Scott, Kimberly D. RN | 07/03/2020 | 07:30 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/01/2020 14:00 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/04/2020 12:34 EST | Scott, Kimberly D. RN |
| 07/08/2019 | 07:07 | Left Forearm | Tucker, Leon B. RN | 07/10/2019 | 08:02 | 0 mm | Tucker, Leon B. RN |
| | Orig Entered: | 07/08/2019 07:08 EST | Tucker, Leon B. RN | | Orig Entered: | 07/10/2019 08:02 EST | Tucker, Leon B. RN |
| 06/29/2018 | 13:27 | Left Forearm | Scott, Kimberly D. RN | 07/03/2018 | 08:41 | 0 mm | Tucker, Leon B. RN |
| | Orig Entered: | 06/29/2018 13:29 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/03/2018 08:41 EST | Tucker, Leon B. RN |
| Hx of | | Documented Reading Hx | | 10/21/2017 | 00:00 | 0 mm | Baker, Dion RN/IDC/IOP |
| | | | | | Orig Entered: | 06/19/2018 17:15 EST | Baker, Dion RN/IDC/IOP |

**Total:** 6

22324-021     MOODY, ROBERT

# Medication Administration Record

JUNE 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 06/01/20 13:31   Aremu, Bolaji PA-C  **Inject 1gm intramuscularly AS NEEDED one time dose given ***pill line***** Exp. Date 06/02/20 13:30  JES  169684-JES   cefTRIAXone 1 GM Inj ( IM ENTRY) | | | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Ord. Date 06/01/20 13:31   Aremu, Bolaji PA-C  **Inject 50mg intramuscularly AS NEEDED one time dose given ***pill line***** Exp. Date 06/01/20 13:32  JES  169685-JES   diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial | PRN | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Ord. Date 06/25/20 14:48   Aremu, Bolaji PA-C  **inject 50mg Intra-Muscularly each day AS NEEDED for 1 day ** "See Mar report for administration/documentation" **** Exp. Date 06/25/20 14:49  JES  170453-JES   diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | x | x | x | x | x |
| Ord. Date 06/25/20 11:55   Aremu, Bolaji PA-C  **50mg Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only** Exp. Date 06/25/20 12:01  JES  Order   diphenhydrAMINE Injec ion | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | ORD SNH 12:01 | x | x | x | x | x | x |

Providers: SNH = Hanchey, S. | BAR = Aremu, B.

Documentation Codes: ORD = Order

Registration #: 22324-021          Pt. Name: MOODY, ROBERT                                          DOB:

Report information is current as of the date and time of printing:   01/31/2023 08:59 EST

22324-021    MOODY, ROBERT      **Medication Administration Record**      JUNE 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 06/01/20 13:31  Aremu, Bolaji PA-C  **50 mg Intramuscularly One Time Dose Given PRN x 0 day(s) Pill Line Only**  Exp. Date 06/01/20 13:00  JES  Order   diphenhydrAMINE Injec ion | PRN | ORD BAR 13:00 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |

---

Providers: SNH = Hanchey, S. | BAR = Aremu, B.

Documentation Codes: ORD = Order

Registration #: 22324-021      Pt. Name: MOODY, ROBERT      DOB: ▇▇▇▇

Report information is current as of the date and time of printing:  01/31/2023 08:59 EST

**Medication Administration Record**

22324-021    MOODY, ROBERT                                              SEPTEMBER 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 09/15/20 13:32 — Aremu, Bolaji PA-C   **Inject 1 gram intramuscularly into the left gluteal AS NEEDED one time dose given \*\*\*pill line\*\*\***   Exp. Date 09/15/20 13:33   JES   173309-JES   cefTRIAXone 1 GM Inj ( IM ENTRY) | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Ord. Date 09/15/20 13:26 — Aremu, Bolaji PA-C   **1 gm Intramuscularly Gluteal, Left One Time Dose Given PRN x 0 day(s) Pill Line Only**   Exp. Date 09/15/20 13:32   JES   Order   cefTRIAXone Inj | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | ORD SNH 13:32 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Ord. Date 09/15/20 13:32 — Aremu, Bolaji PA-C   **Inject 50mg intramuscularly into the left deltoid AS NEEDED one time dose given \*\*\*pill line\*\*\***   Exp. Date 09/15/20 13:33   JES   173310-JES   diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| Ord. Date 09/15/20 13:26 — Aremu, Bolaji PA-C   **50mg Intramuscularly Deltoid, Left One Time Dose Given PRN x 0 day(s) Pill Line Only**   Exp. Date 09/15/20 13:33   JES   Order   diphenhydrAMINE Injec ion | PRN | x | x | x | x | x | x | x | x | x | x | x | x | x | x | ORD SNH 13:33 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |

Providers: SNH = Hanchey, S.

Documentation Codes: ORD = Order

Registration #: 22324-021        Pt. Name: MOODY, ROBERT              DOB: ▮▮▮▮

Report information is current as of the date and time of printing:  01/31/2023 09:00 EST

22324-021    MOODY, ROBERT

## Medication Administration Record

OCTOBER 2020

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 10/22/20 14:23  Coleman, J. NP-C  **Inject 1 gram Intra-Muscularly as a one time dose \*\*\*pill line\*\*\* given**  Exp. Date 10/23/20 14:22 | 0600 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | O KDS | x | x | x | x | x | x | x | x |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| JES | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 174741-JES    cefTRIAXone 1 GM Inj ( IM ENTRY) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

## Medication Administration Record

OCTOBER 2020

| Rx#: | Pill Line Date: | PillLine: | Provider: | Entered Date: | Comments: |
|---|---|---|---|---|---|
| 174741-JES | 10/23/2020 | Pill Line 1 | KDS | 10/23/2020 11:03 EST | see clinical encounter inmate reports he received in clinic |

Providers: KDS = Scott, K.

Documentation Codes: ORD = Order | O = Other

Pt. Name: MOODY, ROBERT
Registration #: 22324-021    DOB: ▓▓▓

Allergies: Losartan Potassium

Report information is current as of the date and time of printing:   01/31/2023 09:00 EST

Providers: KDS = Scott, K.

Documentation Codes: ORD = Order | O = Other

Registration #: 22324-021    Pt. Name: MOODY, ROBERT    DOB: ▓▓▓

Report information is current as of the date and time of printing:   01/31/2023 09:00 EST

**Bureau of Prisons**
**Health Services**
**Devices and Equipment**

| | | |
|---|---|---|
| **Start Date:** 01/31/2020 | **Stop Date:** | 01/31/2021 |
| **Reg #:** 22324-021 | **Inmate Name:** | MOODY, ROBERT ANTHONY |

| Device/Equipment | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|
| Compression garment - leg | | | | | |
| 10/23/2020 11:03 EST  Scott, Kimberly D. RN | 10/23/2020 | | | BOP | 2 pair<br>calf/knee high XLG |
| Alternate Institutional Shoes | | | | | |
| 07/09/2019 13:53 EST  Tucker, Leon B. RN | 07/09/2019 | 07/17/2019 | | BOP | May wear white tennis shoes. |
| Eye Glasses | | | | | |
| 06/19/2018 17:19 EST  Baker, Dion<br>RN/IDC/IOP | 06/19/2018 | | | Other | |

**Total:** 3

**Bureau of Prisons**
**Health Services**
**Pain Management**

| | | | | | | |
|---|---|---|---|---|---|---|
| Begin Date: | 01/31/2020 | | | End Date: | 01/31/2021 | |
| Reg #: | 22324-021 | | | Inmate Name: | MOODY, ROBERT ANTHONY | |

| Date | Type | Location | Pre | Intervention | Post | Provider |
|---|---|---|---|---|---|---|
| 12/07/2020 13:28 JES | Burning | Genitalia | 5 | see note | | Griffis, Anthony RN |
| | Orig Entered: | 12/07/2020 13:29 EST | Griffis, Anthony RN | | | |
| 09/15/2020 13:58 JES | Nagging | Genitalia | 6 | none | | Aremu, Bolaji PA-C |
| | Orig Entered: | 09/15/2020 14:00 EST | Aremu, Bolaji PA-C | | | |
| 06/01/2020 13:33 JES | Aching | Genitalia | 4 | Diphenhydramine | | Aremu, Bolaji PA-C |
| | Orig Entered: | 06/01/2020 13:35 EST | Aremu, Bolaji PA-C | | | |

Attach. P. 069

# Bureau of Prisons
# Health Services
# Allergies

| | |
|---|---|
| Reg #:  22324-021 | Inmate Name:  MOODY, ROBERT ANTHONY |

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| Losartan Potassium | 07/22/2020 | Intolerance-other |
| feel dizzy and fainting spells | | |
| **Orig Entered:**  07/22/2020 21:13 EST  Lepiane, R. MD/CD | | |
| No Known Allergies | 06/19/2018 | |
| **Orig Entered:**  06/19/2018 17:14 EST  Baker, Dion RN/IDC/IOP | | |
| **Last Updated:**  07/22/2020 21:11 EST  Lepiane, R. MD/CD | | |
| Lisinopril | 07/22/2020 | Intolerance other |
| --err | | |
| **Orig Entered:**  07/22/2020 21:11 EST  Lepiane, R. MD/CD | | |
| **Last Updated:**  04/01/2022 10:27 EST  Martin, D. (MAT) MD/CD | | |

**Total:**  3

Attach. P. 070

# Bureau of Prisons
## Health Services
### Patient Education Assessments & Topics

| Reg #: 22324-021 | Inmate Name: MOODY, ROBERT ANTHONY |
| --- | --- |

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
| --- | --- | --- | --- | --- | --- |

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
| --- | --- | --- | --- | --- |
| 01/13/2021 | Medication | Cephalexin 500 MG Cap | Pharmacy No participation | Scott, Kimberly |
| Orig Entered: | 01/13/2021 14:33 EST   Scott, Kimberly D. | | | |
| 01/12/2021 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered: | 01/12/2021 14:45 EST   Hanchey, Samantha | | | |
| 01/12/2021 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered: | 01/12/2021 14:45 EST   Hanchey, Samantha | | | |
| 01/12/2021 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered: | 01/12/2021 14:45 EST   Hanchey, Samantha | | | |
| 12/08/2020 | Medication | Cephalexin 500 MG Cap | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered: | 12/08/2020 13:47 EST   Joyce, Lindsay | | | |
| 12/07/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Griffis, Anthony |
| Orig Entered: | 12/07/2020 13:51 EST   Griffis, Anthony | | | |
| 12/07/2020 | Counseling | Plan of Care | Verbalizes Understanding | Griffis, Anthony |
| Orig Entered: | 12/07/2020 13:51 EST   Griffis, Anthony | | | |
| 12/07/2020 | Counseling | Access to Care | Verbalizes Understanding | Griffis, Anthony |
| Orig Entered: | 12/07/2020 13:51 EST   Griffis, Anthony | | | |
| 11/09/2020 | Handout | Dental Extractions - Post-operative Care | Verbalizes Understanding | Lewis, Lela |
| Patient released in good condition and satisfied with tx. | | | | |
| Orig Entered: | 11/09/2020 14:14 EST   Lewis, Lela I. | | | |
| 11/04/2020 | Counseling | Access to Care | Verbalizes Understanding | Lewis, Lela |
| Orig Entered: | 11/04/2020 14:16 EST   Lewis, Lela I. | | | |
| 10/29/2020 | Medication | Rosuvastatin Calcium 40 MG Tab | Pharmacy No participation | Joyce, Lindsay |

Attach. P. 071

**Reg #:**  22324-021          **Inmate Name:** MOODY, ROBERT ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | Orig Entered: | 10/29/2020 14:34 EST   Joyce, Lindsay | | |
| 10/29/2020 | Medication | Lisinopril 20 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 10/29/2020 14:34 EST   Joyce, Lindsay | | |
| 10/29/2020 | Medication | Atenolol 50 MG TAB | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 10/29/2020 14:34 EST   Joyce, Lindsay | | |
| 10/27/2020 | Counseling | Access to Care | Verbalizes Understanding | Holbrook, William |
| | Orig Entered: | 10/27/2020 09:39 EST   Holbrook, William (MAT) | | |
| 10/23/2020 | Medication | Doxycycline Hyclate 100 MG Tablet | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 10/23/2020 13:57 EST   Joyce, Lindsay | | |
| 10/22/2020 | Counseling | Plan of Care | Verbalizes Understanding | Grimes, Alisa |
| | Orig Entered: | 10/22/2020 14:50 EST   Grimes, Alisa | | |
| 10/22/2020 | Counseling | Pain Management | Verbalizes Understanding | Grimes, Alisa |
| | Orig Entered: | 10/22/2020 14:50 EST   Grimes, Alisa | | |
| 10/22/2020 | Counseling | Access to Care | Verbalizes Understanding | Grimes, Alisa |
| | Orig Entered: | 10/22/2020 14:50 EST   Grimes, Alisa | | |
| 09/16/2020 | Medication | Nystatin Cream 100,000 Unit/GM [ 15 GM] | Pharmacy No participation | Concepcion, Misty |
| | Orig Entered: | 09/16/2020 13:56 EST   Concepcion, Misty | | |
| 09/15/2020 | Counseling | Preventive Health | Verbalizes Understanding | Aremu, Bolaji |
| | Orig Entered: | 09/15/2020 14:04 EST   Aremu, Bolaji | | |
| 09/15/2020 | Counseling | Diabetes Counseling | Verbalizes Understanding | Aremu, Bolaji |
| | Orig Entered: | 09/15/2020 14:04 EST   Aremu, Bolaji | | |
| 09/15/2020 | Counseling | Plan of Care | Verbalizes Understanding | Aremu, Bolaji |
| | Orig Entered: | 09/15/2020 14:04 EST   Aremu, Bolaji | | |
| 09/15/2020 | Counseling | Access to Care | Verbalizes Understanding | Aremu, Bolaji |
| | Orig Entered: | 09/15/2020 14:04 EST   Aremu, Bolaji | | |
| 09/15/2020 | Counseling | Medication Side Effects | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 09/15/2020 13:37 EST   Hanchey, Samantha | | |
| 09/15/2020 | Counseling | New Medication | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 09/15/2020 13:37 EST   Hanchey, Samantha | | |

Attach. P. 072

**Reg #:**  22324-021               **Inmate Name:** MOODY, ROBERT ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 09/15/2020 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/15/2020 13:37 EST  Hanchey, Samantha | | | | |
| 09/15/2020 | Counseling | Wound Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/15/2020 13:37 EST  Hanchey, Samantha | | | | |
| 09/15/2020 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/15/2020 13:37 EST  Hanchey, Samantha | | | | |
| 09/15/2020 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/15/2020 13:37 EST  Hanchey, Samantha | | | | |
| 09/01/2020 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/01/2020 14:03 EST  Hanchey, Samantha | | | | |
| 09/01/2020 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/01/2020 14:03 EST  Hanchey, Samantha | | | | |
| 09/01/2020 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/01/2020 14:03 EST  Hanchey, Samantha | | | | |
| 09/01/2020 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| Orig Entered:  09/01/2020 14:03 EST  Hanchey, Samantha | | | | |
| 08/10/2020 | Medication | Sulfamethoxazole/Trimeth 800mg /160mg tab | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered:  08/10/2020 08:45 EST  Joyce, Lindsay | | | | |
| 07/23/2020 | Medication | Atenolol 50 MG TAB | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered:  07/23/2020 12:25 EST  Joyce, Lindsay | | | | |
| 07/22/2020 | Medication | Sulfamethoxazole/Trimeth 800mg /160mg tab | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered:  07/22/2020 13:03 EST  Joyce, Lindsay | | | | |
| 07/22/2020 | Medication | metFORMIN HCl  500 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered:  07/22/2020 13:03 EST  Joyce, Lindsay | | | | |
| 07/22/2020 | Medication | Lisinopril 20 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| Orig Entered:  07/22/2020 13:03 EST  Joyce, Lindsay | | | | |
| 07/21/2020 | Counseling | Exercise | Verbalizes Understanding | Coleman, J. |
| Orig Entered:  07/21/2020 15:04 EST  Coleman, J. | | | | |
| 07/21/2020 | Counseling | Diet | Verbalizes Understanding | Coleman, J. |

| Reg #: | 22324-021 | Inmate Name: MOODY, ROBERT ANTHONY |
|---|---|---|

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | Orig Entered: | 07/21/2020 15:04 EST   Coleman, J. | | |
| 07/21/2020 | Counseling | Diabetes Counseling | Verbalizes Understanding | Coleman, J. |
| | Orig Entered: | 07/21/2020 15:04 EST   Coleman, J. | | |
| 07/21/2020 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Coleman, J. |
| | Orig Entered: | 07/21/2020 15:04 EST   Coleman, J. | | |
| 07/21/2020 | Counseling | New Medication | Verbalizes Understanding | Coleman, J. |
| | Orig Entered: | 07/21/2020 15:04 EST   Coleman, J. | | |
| 07/21/2020 | Counseling | Plan of Care | Verbalizes Understanding | Coleman, J. |
| | Orig Entered: | 07/21/2020 15:04 EST   Coleman, J. | | |
| 06/26/2020 | Medication | hydroCHLOROthiazide 25 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 06/26/2020 13:26 EST   Joyce, Lindsay | | |
| 06/25/2020 | Counseling | Risk vs. benefit of treatment | Attentive | Aremu, Bolaji |
| | Orig Entered: | 06/25/2020 14:59 EST   Aremu, Bolaji | | |
| 06/25/2020 | Counseling | Treatment Alternatives | Attentive | Aremu, Bolaji |
| | Orig Entered: | 06/25/2020 14:58 EST   Aremu, Bolaji | | |
| 06/25/2020 | Counseling | Prognosis | Attentive | Aremu, Bolaji |
| | Orig Entered: | 06/25/2020 14:58 EST   Aremu, Bolaji | | |
| 06/25/2020 | Counseling | Access to Care | Verbalizes Understanding | Aremu, Bolaji |
| | Orig Entered: | 06/25/2020 14:58 EST   Aremu, Bolaji | | |
| 06/25/2020 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 06/25/2020 12:01 EST   Hanchey, Samantha | | |
| 06/25/2020 | Counseling | Medication Side Effects | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 06/25/2020 12:01 EST   Hanchey, Samantha | | |
| 06/25/2020 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 06/25/2020 12:01 EST   Hanchey, Samantha | | |
| 06/25/2020 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 06/25/2020 12:01 EST   Hanchey, Samantha | | |
| 06/02/2020 | Medication | Losartan potassium  50 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 06/02/2020 15:10 EST   Joyce, Lindsay | | |

Attach. P. 074

**Reg #:** 22324-021          **Inmate Name:** MOODY, ROBERT ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 06/01/2020 | Counseling | Compliance - Treatment | Verbalizes Understanding | Aremu, Bolaji |
| **Orig Entered:** | 06/01/2020 13:49 EST | Aremu, Bolaji | | |
| 06/01/2020 | Counseling | New Medication | Verbalizes Understanding | Aremu, Bolaji |
| **Orig Entered:** | 06/01/2020 13:49 EST | Aremu, Bolaji | | |
| 06/01/2020 | Counseling | Plan of Care | Verbalizes Understanding | Aremu, Bolaji |
| **Orig Entered:** | 06/01/2020 13:49 EST | Aremu, Bolaji | | |
| 06/01/2020 | Counseling | Access to Care | Verbalizes Understanding | Aremu, Bolaji |
| **Orig Entered:** | 06/01/2020 13:49 EST | Aremu, Bolaji | | |
| 06/01/2020 | Counseling | Plan of Care | Verbalizes Understanding | Drury, L. |
| **Orig Entered:** | 06/01/2020 12:44 EST | Drury, L. | | |
| 06/01/2020 | Counseling | Access to Care | Verbalizes Understanding | Drury, L. |
| **Orig Entered:** | 06/01/2020 12:44 EST | Drury, L. | | |

**Total:** 60

Attach. P. 075

# Bureau of Prisons
# Health Services
# Blood Glucose

| | | | | |
|---|---|---|---|---|
| Begin Date: | 01/31/2020 | | End Date: | 01/31/2021 |
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

(Reference Range: Random or Fasting 70 - 100, 2 hour post-prandial 70 - 140)

| Date | Time | Value | Type | Comments |
|---|---|---|---|---|
| 10/27/2020 | 09:25 JES | 129 | Random | |

**Orig Entered:** 10/27/2020 09:28 EST   Coleman, J. NP-C

**Total:** 1

Attach. P. 076

# Bureau of Prisons
## Health Services
## Health Problems

Reg #: 22324-021                    Inmate Name: MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

## Current

**Type 2 diabetes mellitus**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E119 | 07/27/2018 | Current | |
| 1129/22: A1C 6.3; cont current medical therapy with lifestyle modification measures | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | E119 | 07/27/2018 | Current | |
| 6/22 A1C 6.3; cont current medical therapy with lifestyle modification measures | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E119 | 07/27/2018 | Current | |
| 4-1-22: well-controlled on current regimen. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | E119 | 07/27/2018 | Current | |
| A1C 7.2. Increase metformin | | | | | | |
| 09/27/2018 07:56 EST  Frank, Casey FNP | | ICD-10 | E119 | 07/27/2018 | Current | |
| HA1C 6.2 8/2018 | | | | | | |
| 07/27/2018 18:25 EST  Marchan, Ed MD | | ICD-10 | E119 | 07/27/2018 | Current | |

**Obesity**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E669 | 07/19/2018 | Current | |
| 11/30/22: unchanged;  Inmate promised he would make the attempt. | | | | | | |
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E669 | 07/19/2018 | Current | |
| 4-1-22: unchanged; hx of 180lb on street; knows how to eat healthy, etc., just not doing it; encouraged to do so. | | | | | | |
| 07/19/2018 13:59 EST  Frank, Casey FNP | | ICD-10 | E669 | 07/19/2018 | Current | |

**Hyperlipidemia, unspecified**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E785 | 07/22/2020 | Current | 11/17/2022 |
| 11/30/22: discontinue meds for 3 months.and repeat labs. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | E785 | 07/22/2020 | Current | 11/17/2022 |
| Continue meds and repeat labs. | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E785 | 07/22/2020 | Remission | 04/01/2022 |
| Continue meds and repeat labs. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | E785 | 07/22/2020 | Current | 07/22/2020 |
| Continue meds and repeat labs. | | | | | | |
| 07/22/2020 21:16 EST  Lepiane, R. MD/CD | | ICD-10 | E785 | 07/22/2020 | Current | 07/22/2020 |
| LDL = 130 goal is a LDL < 100 | | | | | | |

**Essential (primary) hypertension**

Generated 01/31/2023 09:00 by Navratil, Andrew OGC                    Bureau of Prisons - ATL                    Page 1 of 5

Reg #: 22324-021         Inmate Name: MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/30/2022 16:09 EST  Rizvi, Sami MD | | ICD-10 | I10 | 07/12/2018 | Current | |
| 11/30/22: Adjust dosage for kidney side effects. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | I10 | 07/12/2018 | Current | |
| controlled; cont current medical therapy | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | I10 | 07/12/2018 | Current | |
| 4-1-22: well-controlled on current regimen; continue. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | I10 | 07/12/2018 | Current | |
| Restart lisinopril. He did not notice a difference in penile swelling when lisinopril was stopped. | | | | | | |
| 07/19/2018 13:48 EST  Frank, Casey FNP | | ICD-10 | I10 | 07/12/2018 | Current | |
| Retained dental root | | | | | | |
| 07/29/2021 16:17 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Current | 07/29/2021 |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |
| 07/29/2021 15:27 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Resolved | 07/29/2021 |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |
| 06/23/2021 11:47 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Current | |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |

# Remission

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Cystitis, unspecified with hematuria | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | N3091 | 07/18/2022 | Remission | 11/17/2022 |
| 07/18/2022 11:47 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N3091 | 07/18/2022 | Current | |
| Cystitis, unspecified with hematuria | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | N3091 | 05/19/2022 | Remission | 11/17/2022 |
| 05/19/2022 11:19 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N3091 | 05/19/2022 | Current | |
| Disorder of penis, unspecified | | | | | | |
| 06/23/2022 14:15 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Remission | 04/01/2022 |
| 6-23-22: unsatisfied with revision; desires 2nd opinion for corrective intervention. | | | | | | |
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Remission | 04/01/2022 |
| 4-1-22: in remission s/p treatment; no complaints today; serial monitoring as clinically indicated. | | | | | | |
| 02/04/2022 10:31 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Current | |
| 2-4-22: s/p circumcision inmate has no evidence of any infection of post-surgical compromise; just does not like the result. | | | | | | |
| 01/21/2022 15:34 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Current | |
| 1-21-22: s/p circumcision for more definitive intervention; f/u indicated s/p procedure | | | | | | |
| Disorder of penis, unspecified | | | | | | |

Attach. P. 078

Reg #:  22324-021                    Inmate Name:   MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 06/01/2020 | Remission | 04/01/2022 |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | N489 | 06/01/2020 | Current | |
| phimosis. Referred to urology. | | | | | | |
| 06/01/2020 13:45 EST  Aremu, Bolaji PA-C | | ICD-10 | N489 | 06/01/2020 | Current | |
| phimosis | | | | | | |
| Body mass index (BMI) 38.0-38.9, adult | | | | | | |
| 11/10/2021 08:43 EST  Lepiane, R. MD/CD | | ICD-10 | Z6838 | 01/10/2019 | Remission | 11/10/2021 |
| 38 | | | | | | |
| 01/10/2019 10:20 EST  Frank, Casey FNP | | ICD-10 | Z6838 | 01/10/2019 | Current | |
| 38 | | | | | | |

# Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Candidiasis | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | B379 | 09/15/2020 | Resolved | 11/17/2022 |
| 09/15/2020 14:03 EST  Aremu, Bolaji PA-C | | ICD-10 | B379 | 09/15/2020 | Current | |
| Scabies (not crusted) | | | | | | |
| 01/04/2019 14:37 EST  Frank, Casey FNP | | ICD-10 | B86 | 12/07/2018 | Resolved | 01/04/2019 |
| 12/07/2018 11:07 EST  Frank, Casey FNP | | ICD-10 | B86 | 12/07/2018 | Current | |
| Metabolic disorder, unspecified | | | | | | |
| 11/10/2021 08:43 EST  Lepiane, R. MD/CD | | ICD-10 | E889 | 07/19/2018 | Resolved | 11/10/2021 |
| Elevated BMI/Obesity, HTN Duplicate diagnosis | | | | | | |
| 07/19/2018 14:00 EST  Frank, Casey FNP | | ICD-10 | E889 | 07/19/2018 | Current | |
| Elevated BMI/Obesity, HTN | | | | | | |
| Dental caries on smooth surface penetrating into pulp | | | | | | |
| 07/29/2021 16:20 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Resolved | 07/29/2021 |
| #21 B caries  involving root, causes sensitivity to provoking stimuli. Radiograph (06/23/2021)shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 07/29/2021 15:27 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Resolved | 07/29/2021 |
| #21 B caries causes sensitivity to provoking stimuli. Radiograph  (06/23/2021)shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 06/23/2021 11:47 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Current | |
| #21 B caries causes sensitivity to provoking stimuli. Radiograph shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 11/09/2020 14:00 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 11/09/2020 | Current | |
| Radiograph  ( 11/04/2020) shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10. | | | | | | |
| 11/04/2020 10:29 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 11/04/2020 | Current | |

Attach. P. 079

Reg #: 22324-021          Inmate Name: MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Radiograph shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10. | | | | | | |
| **Cellulitis, unspecified** | | | | | | |
| 08/07/2019 10:26 EST  Frank, Casey FNP | | ICD-10 | L0390 | 08/07/2019 | Resolved | 08/07/2019 |
| **Urinary tract infection, site not specified** | | | | | | |
| 12/22/2022 13:46 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N390 | 08/06/2020 | Resolved | 12/22/2022 |
| Dehydrated also. Treated with Cipro. | | | | | | |
| 12/12/2022 13:57 EST  Rizvi, Sami MD | | ICD-10 | N390 | 08/06/2020 | Current | 12/12/2022 |
| Dehydrated also. Treated with Cipro. | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N390 | 08/06/2020 | Resolved | 04/01/2022 |
| 08/06/2020 12:31 EST  Lepiane, R. MD/CD | | ICD-10 | N390 | 08/06/2020 | Current | |
| **Tachycardia, unspecified** | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | R000 | 07/22/2020 | Resolved | 10/27/2020 |
| sinus tachycardia -- check EKG | | | | | | |
| 07/22/2020 20:48 EST  Lepiane, R. MD/CD | | ICD-10 | R000 | 07/22/2020 | Current | |
| sinus tachycardia -- check EKG | | | | | | |
| **Unspecified abdominal pain** | | | | | | |
| 12/22/2022 13:46 EST  Martin, D. (MAT) MD/CD | | ICD-10 | R109 | 11/17/2022 | Resolved | 12/22/2022 |
| 11/30/2022 16:09 EST  Rizvi, Sami MD | | ICD-10 | R109 | 11/17/2022 | Current | |
| 11/30/22: taking steps to narrow cause. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R109 | 11/17/2022 | Current | |
| KUB, OTC meds from commissary PRN take as directed on packaging | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R109 | 11/17/2022 | Current | |
| KUB | | | | | | |
| **Edema, unspecified** | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R609 | 07/02/2019 | Resolved | 11/17/2022 |
| 4-1-22: likely calcium channel blocker related; bears watching | | | | | | |
| 04/01/2022 11:12 EST  Martin, D. (MAT) MD/CD | | ICD-10 | R609 | 07/02/2019 | Current | |
| 4-1-22: likely calcium channel blocker related; bears watching | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | R609 | 07/02/2019 | Current | |
| Continue current meds and recommended he wear his compression stockings. He did not have them on today. Echo pending. | | | | | | |
| 07/02/2019 21:18 EST  Marchan, Ed MD/CD | | ICD-10 | R609 | 07/02/2019 | Current | |
| **Body mass index (BMI) 37.0-37.9, adult** | | | | | | |
| 01/10/2019 10:20 EST  Frank, Casey FNP | | ICD-10 | Z6837 | 07/19/2018 | Resolved | 01/10/2019 |
| 37.5 | | | | | | |

Reg #:  22324-021                               Inmate Name:   MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 07/19/2018 13:49 EST  Frank, Casey FNP 37.5 | | ICD-10 | Z6837 | 07/19/2018 | Current | |

**Total:** 20

Attach. P. 081

# Bureau of Prisons
# Health Services
# Treatments

| Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

| **Date** | **Time** | **Treatment** | **Provider** | **Status** |
|------|------|-----------|----------|--------|
| 07/02/2020 | 14:11 JES | EKG | Scott, Kimberly D. RN | Completed |

**Orig Entered:** 07/02/2020 14:11 EST   Scott, Kimberly D. RN

**Total:** 1

# Bureau of Prisons
# Health Services
# Urine Dipstick

| | | |
|---|---|---|
| **Begin Date:** 01/31/2020 | **End Date:** | 01/31/2021 |
| **Reg #:** 22324-021 | **Inmate Name:** | MOODY, ROBERT ANTHONY |

Reference Range - Refer to local policy

| Date Color | Appearance | Glucose | Bilirubin | Ketones | Spec. Grav. | pH | Protein | Urobilinogen | Nitrite | Blood | Leukocyte Esterase | Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2020 09:01 JES | | | | | | | | | | | | |
| Yellow | Clear | Negative | Negative | Negative | 1.025 | 5.5 | Negative | 0.2 | Negative | 1+ | 3+ | Scott, Kimberly D. RN |
| **Orig Entered:** 08/06/2020 09:02 EST  Scott, Kimberly D. RN | | | | | | | | | | | | |
| 06/01/2020 16:39 JES | | | | | | | | | | | | |
| Amber | Cloudy | Negative | Negative | Negative | 1.030 | 6.0 | 3+ | 0.2 | Negative | Trace | 3+ | Drury, L. RN |
| **Orig Entered:** 06/01/2020 16:42 EST  Drury, L. RN | | | | | | | | | | | | |

**Total:** 2

Attach. P. 083

**Bureau of Prisons**
**Health Services**
**Immunizations**

| Begin Date: | 01/31/2020 | | End Date: | 01/31/2021 |
|---|---|---|---|---|
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Dose # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| Influenza - Immunization | 10/02/2020 | Now | Left Deltoid | 0.5mL | GSK | Z5456 | | 06/30/2021 |

Fluarix Quadrivalent

**Orig Entered:** 10/02/2020 09:53 EST   Moon, J. RN/HSS

**Total:** 1

Attach. P. 084

# Bureau of Prisons
## Health Services
### Medical Duty Status

Reg #:  22324-021                    Inmate Name:  MOODY, ROBERT ANTHONY

### Housing Status

__ confined to the living quarters except __ meals __ pill line __ treatments          Exp. Date: _____

__ on complete bed rest: _____ bathroom privileges only          Exp. Date: _____

__ cell: __ cell on first floor __ single cell __ lower bunk __ airborne infection isolation          Exp. Date: _____

__ other: _____          Exp. Date: _____

### Physical Limitation Restriction

__ all sports          Exp. Date: _____

__ weight lifting: __ upper body __ lower body          Exp. Date: _____

__ cardiovascular exercise: __ running __ jogging __ walking __ softball          Exp. Date: _____
                            __ football __ basketball __ handball __ stationary equipment

__ other: _____          Exp. Date: _____

### May have the following equipment in his / her possession:

| Equipment | Start Date | End Date | Return Date |
|---|---|---|---|
| Compression garment - leg | 10/23/2020 | | |
| 2 pair | | | |
| calf/knee high XLG | | | |
| Alternate Institutional Shoes | 07/09/2019 | 07/17/2019 | |
| May wear white tennis shoes. | | | |
| Eye Glasses | 06/19/2018 | | |

### Work Restriction / Limitation:

Cleared for Food Service:  **Yes**

 **X**  No Restrictions

**Comments:**   Care level 1.

| Scot  Kimberly D. RN | 10/23/2020 |
|---|---|
| Health Services Staff | Date |

Inmate Name:  **MOODY, ROBERT ANTHONY**     Reg #:  **22324-021**    Quarters:  **A04**

*ALL EXPIRATION DATES ARE AT 24:00*

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

| Complex: | JES--JESUP FCI | | Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
|---|---|---|---|---|---|---|
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 | Quarter: | A04-414U |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**

| <u>Allergy</u> | <u>Reaction</u> | <u>Date Noted</u> |
|---|---|---|
| Losartan Potassium<br>feel dizzy and fainting spells | Intolerance-other | 07/22/2020 |

## Active Prescriptions

cefTRIAXone 1 GM Inj ( IM ENTRY)
Inject 1gm intramuscularly AS NEEDED one time dose given ***pill line*** ***pill line***

| **Rx#:** 169684-JES | **Doctor:** Aremu, Bolaji PA-C | |
|---|---|---|
| **Start:** 06/01/20 | **Exp:** 06/02/20 | **Pharmacy Dispensings:** 0 EA in 1 day |

cefTRIAXone 1 GM Inj ( IM ENTRY)
Inject 1 gram intramuscularly into the left gluteal AS NEEDED one time dose given ***pill line*** ***pill line***

| **Rx#:** 173309-JES | **Doctor:** Aremu, Bolaji PA-C | |
|---|---|---|
| **Start:** 09/15/20 | **Exp:** 09/15/20 | **Pharmacy Dispensings:** 0 EA in 0 day |

cefTRIAXone 1 GM Inj ( IM ENTRY)
Inject 1 gram Intra-Muscularly as a one time dose ***pill line*** given ***pill line***

| **Rx#:** 174741-JES | **Doctor:** Coleman, J. NP-C | |
|---|---|---|
| **Start:** 10/22/20 | **Exp:** 10/23/20 | **Pharmacy Dispensings:** 0 EA in 1 day |

diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial
Inject 50mg intramuscularly AS NEEDED one time dose given ***pill line*** ***pill line***

| **Rx#:** 169685-JES | **Doctor:** Aremu, Bolaji PA-C | |
|---|---|---|
| **Start:** 06/01/20 | **Exp:** 06/01/20 | **Pharmacy Dispensings:** 0 ML in 0 day |

diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial
inject 50mg Intra-Muscularly each day AS NEEDED for 1 day ** "See Mar report for administration/documentation" ** ***pill line***

| **Rx#:** 170453-JES | **Doctor:** Aremu, Bolaji PA-C | |
|---|---|---|
| **Start:** 06/25/20 | **Exp:** 06/25/20 | **Pharmacy Dispensings:** 1 ML in 0 day |

diphenhydrAMINE HCl 50 MG/ML 1 ML Inj/Vial
Inject 50mg intramuscularly into the left deltoid AS NEEDED one time dose given ***pill line*** ***pill line***

| **Rx#:** 173310-JES | **Doctor:** Aremu, Bolaji PA-C | |
|---|---|---|
| **Start:** 09/15/20 | **Exp:** 09/15/20 | **Pharmacy Dispensings:** 0 ML in 0 day |

Acetaminophen 325 MG Tab
Take one tablet (325 MG) by mouth three times daily PRN Dental

| Complex: | JES--JESUP FCI | | Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
|---|---|---|---|---|---|---|
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 | Quarter: | A04-414U |

## Active Prescriptions

**Rx#:** 167590-JES   **Doctor:** Lewis, Lela I. DDS
**Start:** 11/04/20   **Exp:** 11/07/20                    **Pharmacy Dispensings:** 9 TAB in 3 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 157319-JES   **Doctor:** Marchan, Ed (MAT) MD/CD
**Start:** 07/03/19   **Exp:** 07/02/20   **D/C:** 06/01/20   **Pharmacy Dispensings:** 283 TAB in 365 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 169681-JES   **Doctor:** Aremu, Bolaji PA-C
**Start:** 06/01/20   **Exp:** 06/01/21   **D/C:** 07/21/20   **Pharmacy Dispensings:** 90 TAB in 365 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 171219-JES   **Doctor:** Lepiane, R. MD/CD
**Start:** 07/21/20   **Exp:** 07/21/21   **D/C:** 10/27/20   **Pharmacy Dispensings:** 90 TAB in 365 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 174863-JES   **Doctor:** Holbrook, William (MAT) MD/SER RMD
**Start:** 10/27/20   **Exp:** 10/27/21   **D/C:** 09/23/21   **Pharmacy Dispensings:** 270 TAB in 365 days

Atenolol 50 MG TAB
Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate
**Rx#:** 171249-JES   **Doctor:** Lepiane, R. MD/CD
**Start:** 07/23/20   **Exp:** 01/19/21   **D/C:** 10/27/20   **Pharmacy Dispensings:** 90 TAB in 180 days

Atenolol 50 MG TAB
Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate
**Rx#:** 174864-JES   **Doctor:** Holbrook, William (MAT) MD/SER RMD
**Start:** 10/27/20   **Exp:** 10/27/21   **D/C:** 09/23/21   **Pharmacy Dispensings:** 360 TAB in 365 days

Atorvastatin 40 MG TAB
Take one tablet (40 MG) by mouth daily for control of cholesterol
**Rx#:** 157332-JES   **Doctor:** Marchan, Ed (MAT) MD/CD
**Start:** 07/03/19   **Exp:** 07/02/20   **D/C:** 06/01/20   **Pharmacy Dispensings:** 283 TAB in 365 days

Atorvastatin 40 MG TAB
Take one tablet (40 MG) by mouth daily for control of cholesterol
**Rx#:** 169683-JES   **Doctor:** Aremu, Bolaji PA-C
**Start:** 06/01/20   **Exp:** 06/01/21   **D/C:** 07/21/20   **Pharmacy Dispensings:** 90 TAB in 365 days

Attach. P. 087

| Complex: | JES--JESUP FCI | | Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
|---|---|---|---|---|---|---|
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 | Quarter: | A04-414U |

## Active Prescriptions

Atorvastatin 40 MG TAB

Take one tablet (40 MG) by mouth daily for control of cholesterol

**Rx#:** 171220-JES    **Doctor:** Lepiane, R. MD/CD

**Start:** 07/21/20    **Exp:** 07/21/21    **D/C:** 07/23/20    **Pharmacy Dispensings:** 0 TAB in 365 days

Cephalexin 500 MG Cap

Take one capsule (500 MG) by mouth four times daily for 10 days

**Rx#:** 176108-JES    **Doctor:** Aremu, Bolaji PA-C

**Start:** 12/07/20    **Exp:** 12/17/20    **Pharmacy Dispensings:** 40 CAP in 10 days

Cephalexin 500 MG Cap

Take one capsule (500 MG) by mouth four times daily for 10 days

**Rx#:** 177616-JES    **Doctor:** Aremu, Bolaji PA-C

**Start:** 01/12/21    **Exp:** 01/22/21    **Pharmacy Dispensings:** 40 CAP in 10 days

Doxycycline Hyclate 100 MG Tablet

Take one tablet (100 MG) by mouth every twelve hours for 14 days

**Rx#:** 174742-JES    **Doctor:** Coleman, J. NP-C

**Start:** 10/22/20    **Exp:** 11/05/20    **Pharmacy Dispensings:** 28 TAB in 14 days

hydroCHLOROthiazide 25 MG Tab

Take one-half (1/2) tablet (12.5 MG) by mouth each day for blood pressure and fluid

**Rx#:** 157320-JES    **Doctor:** Marchan, Ed (MAT) MD/CD

**Start:** 07/03/19    **Exp:** 07/02/20    **D/C:** 06/01/20    **Pharmacy Dispensings:** 141.5 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

Take one-half (1/2) tablet (12.5 MG) by mouth each day for blood pressure and fluid

**Rx#:** 169686-JES    **Doctor:** Aremu, Bolaji PA-C

**Start:** 06/01/20    **Exp:** 06/01/21    **D/C:** 06/25/20    **Pharmacy Dispensings:** 0 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

***note increased dose*** Take one tablet (25 MG) by mouth each day for 365 days

**Rx#:** 170457-JES    **Doctor:** Aremu, Bolaji PA-C

**Start:** 06/25/20    **Exp:** 06/25/21    **D/C:** 07/21/20    **Pharmacy Dispensings:** 90 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

Take one tablet (25 MG) by mouth each day for blood pressure and fluid

**Rx#:** 171221-JES    **Doctor:** Lepiane, R. MD/CD

**Start:** 07/21/20    **Exp:** 07/21/21    **D/C:** 10/27/20    **Pharmacy Dispensings:** 90 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

Take one tablet (25 MG) by mouth each day for blood pressure and fluid

**Rx#:** 174865-JES    **Doctor:** Holbrook, William (MAT) MD/SER RMD

Attach. P. 088

| Complex: | JES--JESUP FCI | | Begin Date: 01/31/2020 | End Date: 01/31/2021 |
|---|---|---|---|---|
| Inmate: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 | Quarter: A04-414U |

## Active Prescriptions

**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 120 TAB in 365 days

Lisinopril 10 MG Tab
Take one tablet (10 MG) by mouth daily to control blood pressure
**Rx#:** 157321-JES     **Doctor:** Marchan, Ed (MAT) MD/CD
**Start:** 07/03/19     **Exp:** 07/02/20     **D/C:** 06/01/20     **Pharmacy Dispensings:** 283 TAB in 365 days

Lisinopril 20 MG Tab
Take one tablet (20 MG) by mouth daily to control blood pressure
**Rx#:** 171222-JES     **Doctor:** Lepiane, R. MD/CD
**Start:** 07/21/20     **Exp:** 07/21/21     **D/C:** 07/23/20     **Pharmacy Dispensings:** 90 TAB in 365 days

Lisinopril 20 MG Tab
Take one tablet (20 MG) by mouth daily to control blood pressure
**Rx#:** 174866-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD
**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 360 TAB in 365 days

Losartan potassium  50 MG Tab
Take one tablet (50 MG) by mouth each day to control blood pressure
**Rx#:** 169687-JES     **Doctor:** Aremu, Bolaji PA-C
**Start:** 06/01/20     **Exp:** 06/01/21     **D/C:** 06/25/20     **Pharmacy Dispensings:** 90 TAB in 365 days

metFORMIN HCl  500 MG Tab
Take one tablet (500 MG) by mouth every night at bedtime ( with food ) for 14 days (Then increase)---Take one tablet (500 MG) by mouth twice daily with food for control of diabetes
**Rx#:** 171223-JES     **Doctor:** Lepiane, R. MD/CD
**Start:** 07/21/20     **Exp:** 07/21/21     **D/C:** 10/27/20     **Pharmacy Dispensings:** 346 TAB in 365 days

metFORMIN HCl 1000 MG Tab
Take one tablet (1000 MG) by mouth with food twice daily for control of diabetes ***note increased dose***
**Rx#:** 174870-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD
**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 540 TAB in 365 days

Nystatin Cream 100,000 Unit/GM [ 15 GM]
Apply a small amount topically to the affected area twice daily for 30 days
**Rx#:** 173312-JES     **Doctor:** Aremu, Bolaji PA-C
**Start:** 09/15/20     **Exp:** 10/15/20     **Pharmacy Dispensings:** 15 GM in 30 days

Rosuvastatin Calcium 40 MG Tab
Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol (replaced atorvastatin)
**Rx#:** 171252-JES     **Doctor:** Lepiane, R. MD/CD
**Start:** 07/23/20     **Exp:** 07/23/21     **D/C:** 10/27/20     **Pharmacy Dispensings:** 0 TAB in 365 days

Rosuvastatin Calcium 40 MG Tab

Attach. P. 089

| Complex: | JES--JESUP FCI | | Begin Date: | 01/31/2020 | End Date: | 01/31/2021 |
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 | Quarter: | A04-414U |

## Active Prescriptions

Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol

**Rx#:** 174867-JES   **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20   **Exp:** 10/27/21   **D/C:** 09/23/21   **Pharmacy Dispensings:** 360 TAB in 365 days

Sulfamethoxazole/Trimeth 800mg /160mg tab

Take one tablet  by mouth twice daily for 14 days ***pill line***

**Rx#:** 169688-JES   **Doctor:** Aremu, Bolaji PA-C

**Start:** 06/02/20   **Exp:** 06/16/20   **Pharmacy Dispensings:** 28 TAB in 14 days

Sulfamethoxazole/Trimeth 800mg /160mg tab

Take one tablet  by mouth twice daily for 14 days - take until gone (for infection)

**Rx#:** 171224-JES   **Doctor:** Lepiane, R. MD/CD

**Start:** 07/21/20   **Exp:** 08/04/20   **Pharmacy Dispensings:** 28 TAB in 14 days

Sulfamethoxazole/Trimeth 800mg /160mg tab

Take one tablet  by mouth every twelve hours for 7 days for urine infection

**Rx#:** 171722-JES   **Doctor:** Lepiane, R. MD/CD

**Start:** 08/06/20   **Exp:** 08/13/20   **Pharmacy Dispensings:** 14 TAB in 7 days

# Bureau of Prisons
# Health Services
# Dental Soap/Admin Encounter

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | | Reg #: 22324-021 |
| Date of Birth: ■■■■■ | Sex: M | Race: WHITE | Facility: JES |
| Encounter Date: 11/09/2020 13:52 | Provider: Lewis, Lela I. DDS | | Unit: A04 |

**Reviewed Health Status:** Yes

Sick Call Visit encounter performed at Dental Clinic.

**SUBJECTIVE:**

COMPLAINT **1**        Provider:  Lewis, Lela I. DDS

Chief Complaint:    Sick Call Follow-up

Subjective:    I thought it was going to hurt worst than what it was but it didn't.

**Pain Location:**  Tooth/Teeth

Pain Scale:    0

Pain Qualities:

History of Trauma:

Onset:

Duration:

Exacerbating Factors:

Relieving Factors:

Comments:

**OBJECTIVE:**

**Dental Findings:**

   **Tooth**

      **#29**

         Caries (Clinical Observation/Findings)(yes)

            Surface: Distal, Occlusal, Buccal, Lingual

         Caries (Radiological Observation/Findings)(yes)

            Surface: Distal, Occlusal, Buccal, Lingual

**ASSESSMENTS:**

Dental caries on smooth surface penetrating into pulp, K0263 - Current - *Radiograph  ( 11/04/2020) shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10.*

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 11/09/2020 | 09:45 JES | 97.5 | 36.4 | Forehead | Lewis, Lela I. DDS |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 11/09/2020 | 10:14 JES | 70 | Via Machine | Regular | Lewis, Lela I. DDS |
| 11/09/2020 | 09:45 JES | 63 | Via Machine | Regular | Lewis, Lela I. DDS |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 11/09/2020 | 10:14 JES | 142/89 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| 11/09/2020 | 09:45 JES | 151/91 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|

Date of Birth: ████

Encounter Date: 11/09/2020 13:52

Sex: M    Race: WHITE    Facility: JES

Provider: Lewis, Lela I. DDS    Unit: A04

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|

**PROCEDURE:**

Dental Procedures

Universal Protocol Followed:  yes          Materials Discussed: yes          Radiograph(s) Reviewed:  yes

**Dental Procedures In Process/Completed During This Encounter**

| **Tooth/Area** | **Procedure** | **Status** |
|---|---|---|
| #29 | Extraction, Erupted Tooth | Completed |

11/09/2020- Vitals taken, consent signed, 1 Carpule 1.8cc Septocaine 1:200,000 4% Epi administered to patient. Crown broke away under forcep stress. Remaining root elevated out. POI written and verbal

11/04/2020 Vitals taken, consent signed, 2 Carpules 3.6cc Septocaine 1:200,000 4% Epi administered to patient. Unable to obtain profound anesthesia. Medication prescribed and patient rescheduled.

**PLAN:**

**Disposition:**

Discharged to Housing Unit-No Restrictions

**Other:**

Patient was informed of today's procedure, benefits and risks were explained, understanding was confirmed, and consent for the procedure and use of local anesthetic was granted prior to care.

Patient states he has pain medication and does not require any additional.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 11/09/2020 | Handout | Dental Extractions - Post-operative Care | Lewis, Lela | Verbalizes Understanding |

Patient released in good condition and satisfied with tx.

**Copay Required:** Yes          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Lewis, Lela I. DDS on 11/09/2020 14:15

# Bureau of Prisons
# Health Services
# Dental Soap/Admin Encounter

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | | Reg #: 22324-021 |
| Date of Birth: ▇▇▇▇ | Sex: M | Race: WHITE | Facility: JES |
| Encounter Date: 11/04/2020 09:49 | Provider: Lewis, Lela I. DDS | | Unit: A04 |

**Reviewed Health Status:** Yes

Sick Call Visit encounter performed at Dental Clinic.

**SUBJECTIVE:**

COMPLAINT **1**        Provider: Lewis, Lela I. DDS

Chief Complaint:   Broken Tooth

Subjective:   My tooth broke. It don't hurt now but it hurts when I try to bite down on something.

**Pain Location:** Tooth/Teeth

Pain Scale:   0

Pain Qualities:

History of Trauma:

Onset:

Duration:

Exacerbating Factors:

Relieving Factors:

Comments:

**OBJECTIVE:**

**Dental Findings:**

**Tooth**

**#29**

Caries (Clinical Observation/Findings)(yes)

Surface: Distal, Occlusal, Buccal, Lingual

Caries (Radiological Observation/Findings)(yes)

Surface: Distal, Occlusal, Buccal, Lingual

Periapical Radiolucency (Radiological Observation/Findings)(yes)

Sensitive to Provoking Stimuli (Clinical Observation/Findings)(yes)

**ASSESSMENTS:**

Dental caries on smooth surface penetrating into pulp, K0263 - Current - *Radiograph shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10.*

**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 11/04/2020 | 09:48 JES | 96.4 | 35.8 | Forehead | Lewis, Lela I. DDS |

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 11/04/2020 | 09:48 JES | 66 | Via Machine | Regular | Lewis, Lela I. DDS |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 11/04/2020 | 09:48 JES | 137/82 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |

| | | |
|---|---|---|
| Inmate Name:   MOODY, ROBERT ANTHONY | | Reg #:   22324-021 |
| Date of Birth: | Sex:  M          Race:  WHITE | Facility:  JES |
| Encounter Date:  11/04/2020 09:49 | Provider:   Lewis, Lela I. DDS | Unit:      A04 |

Dental Anesthesia

| Type | Location | Amount |
|---|---|---|
| Articaine 4%  1:200,000 epinephrine | Infiltration | 1 Cartridge |
| Articaine 4%  1:200,000 epinephrine | Intraligamental | 1 Cartridge |

**PROCEDURE:**

Dental Procedures

  Universal Protocol Followed:  yes          Materials Discussed: yes          Radiograph(s) Reviewed:  yes

**Dental Procedures In Process/Completed During This Encounter**

| Tooth/Area | Procedure | Status |
|---|---|---|
| #29 | Extraction, Erupted Tooth | In Process |
| Vitals taken, consent signed, 2 Carpules 3.6cc Septocaine 1:200,000 4% Epi administered to patient. Unable to obtain profound anesthesia. Medication prescribed and patient rescheduled. | | |
| #29 | Periapical Radiograph | Completed |
| #29 | Examination, Limited | Completed |

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Acetaminophen 325 MG Tablet | 11/04/2020 09:49 |

        **Prescriber Order:**   325mg Orally  -  three times a day x 3 day(s)

        Indication:   Dental caries on smooth surface penetrating into pulp

        Start Now:  Yes

           Night Stock Rx#:  167590-Jes

           Source:  Night Stock

           Admin Method:   Self Administration

           Stop Date:  11/07/2020 09:48

           MAR Label:  day(s)

           One Time Dose Given:  No

**Disposition:**

  Will Be Placed on Callout

**Other:**

  Patient was informed of today's procedure, benefits and risks were explained, understanding was confirmed, and consent for the procedure and use of local anesthetic was granted prior to care.
  Patient prescribed antibiotic by other provider.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 11/04/2020 | Counseling | Access to Care | Lewis, Lela | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #:   22324-021 |
| Date of Birth: | ███████ | | | Facility:   JES |
| Encounter Date: 11/04/2020 09:49 | | Sex:  M     Race:  WHITE | | Unit:   A04 |
| | | Provider:   Lewis, Lela I. DDS | | |

**Telephone/Verbal Order:**  No

Completed by Lewis, Lela I. DDS on 11/04/2020 14:37



**Federal
Bureau of
Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility** FCI Jesup | **Collected** 06/03/2020 11:06 |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** |
| **DOB** ▮▮▮▮▮ | **Provider** Ed  Marchan, MD | **Reported** 06/03/2020 11:06 |
| **Sex** M | | **LIS ID** 183192931 |

## REFUSAL / REJECT / CANCEL

Inmate refused, the following tests have been canceled:

Comprehensive Metabolic Profile, Lipid Profile, Microalbumin & Creatinine, Urine Random, T4, Free, TSH, CBC w/
Differential, Hemoglobin A1C
Complete

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal  A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ■■■■■■ | Sex: | M | Race: | WHITE |
| Encounter Date: | 06/03/2020 11:06 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Ortiz, Angel MD/SERO Medical Director on 06/04/2020 09:07.**

 **GARCIA** LABORATORY

2900 SPRINGPORT ROAD
JACKSON, MICHIGAN 49201
PHONE (517) 787-9200
FAX (517) 787-1249

Status: FINAL

| ORDERING PHYSICIAN | NAME | | SEX | ACCESSION NO. | CONTROL NO. |
|---|---|---|---|---|---|
| MARCHAN, DR | MOODY, ROBERT | | M | 202002778175 | |

| FACILITY NO. | DOB | ACCOUNT NO. | | DATE COLLECTED | DATE RESULTED |
|---|---|---|---|---|---|
| JE | | PRIS  12817450 | | 02/26/2020 12:26 | 02/28/2020 07:00 |

| | EMR ID | OFFICE ID | | | |
|---|---|---|---|---|---|
| Jesup FCI 1 Jesup, GA 11111 | | 22324-021 | | | |

| Test Description | Result | Abnormal | Flag | Reference Range | Units | Prev Lab Res |
|---|---|---|---|---|---|---|
| **BNP** | | | | Col: 02/26/2020 | | Status: F |
| BNP | 18.8 | | | 0-100 | PG/ML | |

| CLASS | 5TH TO 95TH PERCENTILE | MEDIAN |
|---|---|---|
| I | 15 TO 499 PG/ML | 95 PG/ML |
| II | 10 TO 1080 PG/ML | 222 PG/ML |
| III | 38 TO >5000 PG/ML | 459 PG/ML |
| IV | 147 TO >5000 PG/ML | 1006 PG/ML |
| ALL CHF | 22 TO >5000 PG/ML | 360 PG/ML |

---

NORMAL RANGE:  <= 100 PG/ML

---

PLEASE NOTE NORMAL RANGE CHANGE AND TEST CHANGE FROM PRO-BNP
EFFECTIVE 2/21/2019
PLEASE NOTE NEW SPECIMEN REQUIREMENT: LAVENDER TOP REQUIRED.

Director: Lorenz P. Kielhorn, MD

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: | WHITE |
| Encounter Date: | 03/06/2020 09:21 | Provider: Lab Result Receive | Facility: | JES |

**Cosigned by Marchan, Ed MD/CD on 03/22/2020 16:42.**



# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility** FCI Jesup | **Collected** 02/26/2020 12:25 |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** 02/27/2020 11:32 |
| **DOB** ▮▮▮▮▮ | **Provider** Ed  Marchan, MD | **Reported** 02/27/2020 13:15 |
| **Sex** M | | **LIS ID**    147191142 |

## HEMOGLOBIN A1C

| | | | | |
|---|---|---|---|---|
| Hemoglobin A1C | H | 7.5 | <5.7 | % |

    5.7 - 6.4 Increased Risk
      > 6.4 Diabetes

---

**FLAG LEGEND**      L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal  A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ████████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 02/27/2020 13:19 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Ortiz, Angel MD/SERO Medical Director on 03/31/2020 13:27.**



FCI JESUP HEALTH SERVICES

DATE: **JAN 19 2021**

---

NO HIV RESULTS GIVEN

******The HIV result will be viewed by the inmate, but withheld from the issued records. ******

Total pages withheld _____.Inmate was given a copy of this note with the following address to make a formal request for the withheld records.
Federal Bureau of Prisons
FOIA OFFICE
320 First Street, N.W.
Washington, DC 20534

FEE: NONE or $ _____ 0 _____ .

STAFF SIGNATURE: _A. Phillips_

STAFF PRINTED NAME: _A. Phillips_

INMATES SIGNATURE: _+ Rbt Moody_

INMATES PRINTED NAME: _Moody, Robert_

INMATE REGISTRATION NUMBER: _22 32 4 02_

**RECORDS GIVEN:**
Medical Documents: _37 pgs_
Health Problems List: _3 pgs_
Clinical Encounters: _39 pgs_
Medication List: _2 pgs_
Labs: _4 pgs_
Other: _8_

_total : 93 pgs ✱ NO HIV ✱_

*Note* Duplicate Copies of Medical Records will not be Issued With-out Extenuating Circumstances. The following medical records were released to the inmate per written request. Upon release of the requested medical information we can no longer guarantee its confidentiality. Once the record is in the unit it is the responsibility of the inmate to maintain its confidentiality. This record is subject to search by any correctional staff once it is released from the medical records department.

By signing above you hereby acknowledge understanding that once you are in possession of the medical record, the Health Services Department cannot guarantee the confidentiality of the released information.

**JES-InmateToMedicalRecords - 101d4131-a67b-415f-ab91-abb2812e46f6**

| | |
|---|---|
| **From:** | JES-InmateToMedicalRecords |
| **To:** | ~^!ROBERT ANTHONY ~^!MOODY |
| **Date:** | 1/15/2021 12:56 PM |
| **Subject:** | 101d4131-a67b-415f-ab91-abb2812e46f6 |

Your request is being processed. Thank you for your patience. Typical turn around for records is 2-3 weeks.

Thanks,

Ms. Phillips

FSL Request/ A-Unit

>>> ~^!"MOODY, ~^!ROBERT ANTHONY" <22324021@inmatemessage.com> 1/5/2021 1:15 PM >>>
To: medical records
Inmate Work Assignment: comp pm

***ATTENTION***

Please cut and paste the message indicator below into the subject line; only this indicator can be in the subject line.

Your response must come from the departmental mail box.  Responses from personal mailboxes WILL NOT be delivered to the inmate.

***Inmate Message Below***


i would like to request copies of my medical records.... thanks

FCI-JESUP

JAN 19 2021

AP Phillips H.I.T.

Complete Record (93 pgs) was provided per Inmate Request.

**FEDERAL BUREAU OF PRISONS**
**DENTAL SERVICES**

**INVASIVE DENTAL PROCEDURES**

Verified Patient Identification (two required)   X  Full Pt Name   X  Reg Number   X  Photo ID ____Armband

Consent Form Explained in:  X  English  ____Spanish ___Other Language _____

You have a right to be informed about your diagnosis, the planned treatment, the possible risks involved, and alternatives to treatment so that you may make an informed decision as to consenting to undergo the procedure(s) described below:

Procedure:
Pull tooth with large hole lower right side. ( Extract Tooth #29/Nonrestorable)

Alternatives to Treatment:
I understand that if this procedure is not performed my condition may worsen resulting in complications including but not limited to:
1. Infection
2. Pain
3. Loss of function
4. Health complications beyond the present problem
5. Other: _____

Possible complications which have been explained to me (circle the number of all that apply):

1. Continued or increased pain.
2. Swelling and infection.
3. Bruising, which may be prolonged, as a result of the procedure or from the injection of local anesthetic.
4. Injury to adjacent teeth, restorations, or soft tissues.
5. Scarring, tissue necrosis or alteration in appearance.
6. Nerve injury, paresthesia, or residual numbness which may be of undeterminable duration or even permanent.
7. Prolonged bleeding which could require further treatment or intervention.
8. Dry socket (alveolitis-pain occuring for a few days after the extraction).
9. Decision to leave a small piece of tooth root in the jaw when its removal would increase the risk of complications.
10. Maxillary sinus involvement due to upper tooth roots, tooth fragments, or instruments going into the sinus possibly resulting in a small opening (fistula).
11. Bone/jaw fractures may rarely occur, particularly with lower third molars.
12. Sharp ridges or bone splinters which may require additional surgery to smoothen the area.
13. Temporomandibular joint disorder (jaw problem), muscle soreness or restricted opening of the mouth.
14. Loss of tooth or teeth and/or restorations.
15. Fracture of tooth or root and/or restorations.
16. Discoloration of tooth.
17. Perforation of the root or the floor of the pulp chamber.
18. Endodontic file breaking or separating in root canal.
19. Inability to locate, access or fill a canal or canals.
20. Adverse drug reactions or allergies.
21. Rare complications may include nerve or blood vessel injury, allergic or unexpected drug reactions, pneumonia, heart attack, stroke and/or death.
22. Other: _____

I ROBERT MOODY _____, Register Number 22324-021 , consent to the procedure described above.

**I CERTIFY THAT I HAVE READ AND FULLY UNDERSTAND THIS DOCUMENT.**
The above information has been explained to me in a language I can understand. Applicable alternative treatment approaches have been explained to me. I am aware of the potential risks and complications associated with the procedure. I understand that the B.O.P. is not obligated to replace any teeth extracted during or as a result of this procedure and that I should follow the dentist's instructions as to post-operative care taking medications as prescribed. I voluntarily give this consent and recognize that I can withdraw it at any time prior to the beginning of the procedure. I have had the opportunity to discuss and ask questions about my treatment and have verified the procedure and site.

_Robert Moody_ 11-9-20 10:15          _[signature]_ 11/9/20 10:15
Patient's Signature          Date/Time          Dentist's Signature          Date/Time

_[signature]_ 11-9-20 10:15                    Lewis, Lela I. DDS
Time-Out Witness Name          Date/Time          Dentist's Name
Rosalba Ruff

**TIME OUT TAKEN TO VERIFY TOOTH/TEETH AND/OR TREATMENT AREA**
Patient asked to indicate in the mouth and on the chart which tooth/teeth to be treated and/or to verify oral area as stated above.
Patient and team members initial that the Time Out was verified:
Patient  RM    Date 11-9-20  Time 10:16
Dentist  LL    Date 11-9-20  Time 10:16
Witness  RR    Date 11-9-20  Time 10:16

FCI-JESUP
Reg#22324-021



**SOUND DIAGNOSTICS**
**OF NORTHWEST FLORIDA**

| | | |
|---|---|---|
| Patient Name: | MOODY, ROBERT | |
| MRN: | 235 | |
| Date of Birth: | | |
| Gender: | Male | |
| Accession No: | 19169 / sounddiagnosticsnwfl.emsow.com | |

| | |
|---|---|
| Date of Service: | 11/03/2020 11:35 AM |
| Referring Facility: | FCI JESUP-LOW |
| Referring Physician: | |
| Technologist: | |
| Reading Group: | TeleRad Connect |

**PROCEDURE: Adult Echo**

**CPT Code: 93306**

STUDY QUALITY: Good

TECHNIQUE: After informed consent, real-time echocardiography with image documentation was performed.

REASON FOR EXAM: ABN EKG, LA Enlargement, Edema

| Dimension | Value | Normal | Dimension | Value | Normal |
|---|---|---|---|---|---|
| Aortic Root | | | Left Atrium | | |
| Diameter | 3.55 | 2.0-3.7 cm | Dimension | 4.03 | 1.9-4.0 cm |
| | | | Volume | n/a | 16-28 mL |
| Left Ventricle | | | Right Ventricle | | |
| LVID (D) | 5.03 | 3.7-5.6 cm | RVID (D) | 2.82 | 1.9-3.8 cm |
| LVID (S) | 3.92 | 1.8-4.2 cm | | | |
| LVPW (D) | 1.41 | 0.6-1.1 cm | IVS (D) | 1.33 | 0.6-1.1 cm |
| LVPW (S) | 1.63 | 0.8-2.0 cm | IVS (S) | 1.41 | 0.8-2.0 cm |
| LVEF (est) | 50 | >50% | | | |

M-MODE & 2D FINDINGS:

- Aortic root is normal.
- There is no mitral annular calcification.
- Pulmonic valve is well visualized and is normal.
- Left ventricular dimensions show normal chamber size. There is moderate concentric LVH. There is no LV outflow obstruction at rest.
- There is normal left ventricular global contractility.
- Right ventricular dimensions show normal chamber size. There is normal RV wall thickness. There is no RV outflow obstruction at rest.
- There is normal right ventricular contractility.
- Left atrial size is mildly enlarged. An interatrial septum appears normal.
- Right atrial size is normal.
- There is no pericardial effusion. IVC is normal with respiratory variation.

SPECTRAL & COLOR FLOW DOPPLER FINDINGS:



## SOUND DIAGNOSTICS
## OF NORTHWEST FLORIDA

| | | | |
|---|---|---|---|
| Patient Name: | MOODY, ROBERT | Date of Service: | 11/03/2020 11:35 AM |
| MRN: | 235 | Referring Facility: | FCI JESUP-LOW |
| Date of Birth: | | Referring Physician: | |
| Gender: | Male | Technologist: | |
| Accession No: | 19169 / sounddiagnosticsnwfl.emsow.com | Reading Group: | TeleRad Connect |

- Aortic systolic flow pattern is normal and there is no regurgitation noted.
- Pulmonic systolic flow pattern is normal and there is trace regurgitation noted.
- Mitral diastolic flow pattern is normal and there is mild regurgitation noted.
- Tricuspid diastolic flow pattern is normal and there is moderate regurgitation noted.

CONCLUSION:
- Abnormal echo study.
- Technically limited study. EF 50-55%. Findings as noted
- Normal Doppler study.

Thank you for your kind referral of this patient.

Electronically signed by:      Dr. Rose, Cary
Date Signed:                        11/03/2020 05:36:30 PM

Please contact our office if there are any questions.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Scanned Date: | 11/04/2020 09:22 EST | | | Facility: | JES |

**Reviewed by Ortiz, Angel MD, RMD on 11/04/2020 09:29.**

FCI Jesup, GA

BP-A0807
Sep 11

**INFLUENZA VACCINE CONSENT – INMATES** CDFRM

**U.S. DEPARTMENT OF JUSTICE**                    **FEDERAL BUREAU OF PRISONS**

*{\*Note: CDC Vaccine Information Statements in multiple languages available at:  www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement\* for Influenza Vaccine
dated _____.  I have had the opportunity to ask questions about the benefits and risks of
vaccination.

☐ **I consent to receive the influenza vaccine at this time.**

**Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|---|---|---|
| | | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
| | | Do you have allergy to eggs? |
| | | Have you ever had serious reaction to influenza vaccine?<br><br>If so, describe: |
| | | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| Robert moody | | 10/2/10 |

☐ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|---|---|---|
| | | |

| (PRINT)  Inmate Name (Last, First) | Register Number | Facility |
|---|---|---|
| Robert moody | 22324-021 | JES |



**SOUND DIAGNOSTICS**
**OF NORTHWEST FLORIDA**
Ph: (850) 258-1580

Patient name : **MOODY ROBERT**
Patient ID : **22324-021**
Date of birth :
Sex : **M**
Referring physician
Study description : **Testicle**

Modality : **US**
Body part :
Study date : **2020-09-08 12:47:41**
Age : **56Y1M**
Institution : **FCI JESUP-LOW**
Company name : **FCI Jesup-Low**

**Final Radiologic Findings**

## Clinical Information: Testicular swelling

### Ultrasound of the Scrotum

Right testicle measures about 3.9 x 2.1 x 2.9 cm and left testicle measures about 4.2 x 2.3 x 2.8 cm. Testicle echotexture is slightly heterogeneous bilaterally. There is no definite evidence of intratesticular masses. Blood flow is symmetric with no evidence of hyperemia. Detailed interrogation of testicular arterial and venous blood flow is not a part of routine testicular ultrasound. If there is high clinical suspicion for torsion, additional dedicated testicular Doppler should be considered.

There is no evidence of hydrocele. Small bilateral varicocele is noted.

Right epididymal head measures 1.4 cm. Left epididymal head measures 1.4 cm. There are 0.6 x 0.4 x 0.5 cm and 0.2 x 0.3 x 0.3 cm cystic structures in the region of left epididymal head, likely an epididymal head cysts or spermatocele.

IMPRESSION:
1. Left epididymal head cysts or spermatocele.
2. Small varicocele bilaterally.
3. Inhomogeneous left testicle and thickened epididymis concerning for possible epididymitis.

_Sunil Kini_
Sunil Kini

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ██████████ | Sex: | M | Race: | WHITE |
| Scanned Date: | 09/15/2020 12:36 EST | | | Facility: | JES |

**Reviewed with New Encounter Note by Holbrook, William MD/SER MAST Physician on 09/16/2020 11:10.**



moody, robert

55years
Male          Caucasian
73in

| | Vent. rate | 104 bpm |
|---|---|---|
| | PR interval | 132 ms |
| | QRS duration | 92 ms |
| | QT/QTc | 338/444 ms |
| | P-R-T axes | 45  82  43 |

ID: 22324-021        2-Jul-2020     9:39:41

Sinus tachycardia
Possible Left atrial enlargement
Nonspecific ST abnormality
Abnormal ECG

Technician: scott tm

Referred by:                        Unconfirmed

Attach: P. 11

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▆▆▆▆▆ | Sex: | M | Race: | WHITE |
| Scanned Date: | 07/02/2020 13:26 EST | | | Facility: | JES |

**Reviewed by Lepiane, R. MD/CD on 07/02/2020 14:29.**

BP-S358.060
SEP 05

**MEDICAL TREATMENT REFUSAL**

CDFRM

U.S. DEPARTMENT OF JUSTICE

FEDERAL BUREAU OF PRISONS

_6-3-2020_
Date

I, ROBERT MOODY _____ 22324-021 ____ , refuse treatment recommended by the Federal Bureau of Prisons Medical staff for the following condition(s):

**DESCRIBE CONDITION IN LAYMAN'S TERMINOLOGY:**

inmare refused to have lab drawn

**The following treatment(s) was/were recommended:**

lab draws

**Federal Bureau of Prisons Medical staff members have carefully explained to me that the following possible consequences and/or complications may result because of my refusal to accept treatment:**

abnormal lab values, infection, and death

I understand the possible consequences and/or complications, listed above, and still refuse recommended treatment. I hereby assume all responsibility for my physical and/or mental condition, and release the Bureau of Prisons and its employees from any and all liability for respecting and following my expressed wishes and directions.

HARRIS, ASHLEY RN          6-3-2020   _A. Harris RN_     _Inmate refused_
Counseled by                      Date                          Patient's Signature                     Date

_A. H__ RN_
Signature of Witness              Date

JES--JESUP FCI

_C Juden / C Suite, Med Tech_   Attach. 3   _6-3-2020_

ATTACHMENT 2 TO EXHIBIT 2 (Ex. 2-2)

BOP ELECTRONIC MEDICAL RECORDS FROM
January 31, 2022 through January 31, 2023

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex:  M   Race:  WHITE | Facility: | JES |
| Encounter Date: | 01/27/2022 13:39 | Provider:  Grimes, Alisa RN | Unit: | A04 |

Nursing - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  **1**        Provider:  Grimes, Alisa RN

Chief Complaint:   Pain
Subjective:       "Pain discomfort from urlogical surgery. I'm requesting to see the doctor."

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 01/27/2022 13:40 |
| Location: | Genitalia |
| Quality of Pain: | Aching |
| Pain Scale: | 6 |
| Intervention: | see note |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-2 Weeks |
| Duration: | 1-2 Weeks |
| Exacerbating Factors: | "I don't know" |
| Relieving Factors: | "I don't know" |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/27/2022 | 13:48 JES | 80 | Via Machine | | Grimes, Alisa RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 01/27/2022 | 13:48 JES | 18 | Grimes, Alisa RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/27/2022 | 13:48 JES | 147/90 | Right Arm | Sitting | | Grimes, Alisa RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 01/27/2022 | 13:48 JES | 99 | Room Air | Grimes, Alisa RN |

**Exam:**

**General**

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: 01/27/2022 13:39 | Provider: Grimes, Alisa RN | Unit: | A04 |

**Affect**

Yes: Irritable, Agitated

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Skin**

**Wound**

No: Wounds present

**ASSESSMENT:**

Condition Stable

Inmate to health services adamantly requesting to see the doctor. Inmate anxiously states "I need to see the doctor. I have been mutilated. I am in so much pain. I can't use the urinal in public. I can't be with my wife. They cut part of my shaft. I don't know what they did." This nurse assessed inmate with a chaperone in the room. No open wounds noted. Inmate reports "I just got out of the shower." Small amount of clear discharge noted below penis on scrotum. Inmate verbalized understanding to clear perineal area as instructed. MD on duty notified, reports inmate stable. MD on duty reports will talk to surgeon. To schedule follow up with provider. Inmate verbalized understanding of plan of care. Inmate in no distress.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed
To be Evaluated by Provider

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 01/27/2022 | Counseling | Access to Care | Grimes, Alisa | Verbalizes Understanding |
| 01/27/2022 | Counseling | Hand & Respiratory Hygiene | Grimes, Alisa | Verbalizes Understanding |
| 01/27/2022 | Counseling | Plan of Care | Grimes, Alisa | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Grimes, Alisa RN on 01/27/2022 13:55

Requested to be reviewed by  Martin, D. (MAT) MD/CD.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ■■■■■■■ | Sex: | M | Race: | WHITE |
| Encounter Date: | 01/27/2022 13:39 | Provider: | Grimes, Alisa RN | Facility: | JES |

**Reviewed by Martin, D. (MAT) MD/CD on 01/27/2022 14:10.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M     Race: WHITE | Facility: | JES |
| Note Date: | 01/27/2022 12:52 | Provider: | Martin, D. (MAT) MD/CD | Unit: | A04 |

Review Note - Orders encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Martin, D. (MAT) MD/CD

Inmate reported "buyer's remorse" as it pertains to his recent surgical intervention.
Provide scheduled analgesic.
Post-op Urology consult pending.

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Acetaminophen/Codeine 300/30 MG Tablets | 01/27/2022 12:52 |

**Prescriber Order:**     1 tab Orally  -  Two Times a Day x 7 day(s) Pill Line Only -- unremitting pain

Indication:   Disorder of penis, unspecified

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Martin, D. (MAT) MD/CD on 01/27/2022 14:10

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: | ▄▄▄▄▄ | Sex:  M   Race:  WHITE | Facility: JES |
| Encounter Date: | 01/26/2022 07:30 | Provider:  Scott, Kimberly D. RN | Unit:  A04 |

Nursing - Follow up encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Scott, Kimberly D. RN

Chief Complaint:   Other Problem

Subjective:      "I need to see a doctor. I need to see a doctor. I am have been disfigured down there. I am traumatized. I would have come yesterday, but they had a bunch of things going on. I just need to see a doctor."

**Pain:**            Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 01/26/2022 09:54 |
| Location: | Genitalia |
| Quality of Pain: | Tender |
| Pain Scale: | 5 |
| Intervention: | "nothing" |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-2 Weeks |
| Duration: | 2-6 Months |
| Exacerbating Factors: | "I had surgery Friday" |
| Relieving Factors: | "Nothing" |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 01/26/2022 | 07:35 JES | 98.4 | 36.9 | Oral | Scott, Kimberly D. RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/26/2022 | 07:35 JES | 74 | Via Machine | | Scott, Kimberly D. RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 01/26/2022 | 07:35 JES | 18 | Scott, Kimberly D. RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/26/2022 | 07:35 JES | 154/98 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |

**SaO2:**

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | | Sex: | M   Race:   WHITE | Facility: | JES |
| Encounter Date: | 01/26/2022 07:30 | Provider: | Scott, Kimberly D. RN | Unit: | A04 |

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 01/26/2022 | 07:35 JES | 96 | Room Air | Scott, Kimberly D. RN |

## Exam:

### General

#### Affect

Yes: Irritable, Agitated

#### Appearance

Yes: Alert and Oriented x 3

No: Appears Distressed

### Skin

#### Operative Incision

Yes: Scant drainage, Sero-Sanguineous drainage

No: Open wound

### Genitourinary

#### Penis

Yes: Circumsized, Tenderness

No: Pustule(s), Lesion(s), Bleeding

#### Scrotum

Yes: Within Normal Limits

### Exam Comments

Slight amount of swelling to glans penis
Glans penis size (approximately): 4.0 cm diameter.
No excoriations noted. No dark or discolored skin noted.
No drainage noted from urethra. Dried serosanguineous drainage noted on scrotum.
Inmate denies any dysuria or hematuria.

## ASSESSMENT:

Affect-Anxious

Inmate presents to medical this am very expressive and demanding to see physician. Inmate reports he did not make sick call on scheduled day, but presents to pill line this am. He states he has "been disfigured and I am just messed up down there." Inmate reports he had "circumcision on Friday. That doctor didn't come see me or nothing. It is bad, I don't know what he did." Vital signs obtained. Medical assessment noted. Chaperone requested with this nurse to examine inmate. Inmate reports he has not performed hygiene to peri area prior to arrival to medical. Inmate noted with slight amount of edema to glans penis. Glans penis noted flesh colored; no erythema. Noted scant amount of dried serosanguineous drainage on scrotum under penis. No yellow drainage noted. No excoriations noted. MD on duty notified; no new orders. Inmate encouraged to keep peri area/genitalia clean and dry. Daily personal hygiene. Report to sick call for any changes.

## PLAN:

## Disposition:

Follow-up at Sick Call as Needed
Return Immediately if Condition Worsens
Return To Sick Call if Not Improved

## Patient Education Topics:

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|

Inmate Name:   MOODY, ROBERT ANTHONY
Date of Birth:   ████████                    Sex:      M    Race:   WHITE        Reg #:    22324-021
Encounter Date:  01/26/2022 07:30            Provider:   Scott, Kimberly D. RN   Facility:  JES
                                                                                 Unit:     A04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 01/26/2022 | Counseling | Access to Care | Scott, Kimberly | Verbalizes Understanding |
| 01/26/2022 | Counseling | Compliance - Treatment | Scott, Kimberly | Verbalizes Understanding |
| 01/26/2022 | Counseling | Plan of Care | Scott, Kimberly | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Scott, Kimberly D. RN on 01/26/2022 12:18

Requested to be reviewed by  Martin, D. (MAT) MD/CD.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex:     M | Race: | WHITE |
| Encounter Date: | 01/26/2022 07:30 | Provider:     Scott, Kimberly D. RN | Facility: | JES |

**Reviewed with New Encounter Note by Martin, D. (MAT) MD/CD on 01/27/2022 12:52.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 01/21/2022 15:26 | Provider: Martin, D. (MAT) MD/CD | Unit: | A04 |

Physician - Medical Trip Return encounter performed at Health Services.

## SUBJECTIVE:

COMPLAINT  1       Provider:  Martin, D. (MAT) MD/CD

Chief Complaint:   Other Problem

Subjective:        cc: "I went out for circumcision"

Inmate Moody returns after Urological intervention above.
Notes 4/10 pain after given analgesic at surgical suite.
No other complaint today.

**Pain:**            Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 01/21/2022 15:27 |
| Location: | Genitalia |
| Quality of Pain: | Aching |
| Pain Scale: | 4 |
| Intervention: | see plan |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | previous infxn |
| Relieving Factors: | surgery today |
| Reason Not Done: | |
| Comments: | |

## OBJECTIVE:
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 01/21/2022 | 15:29 JES | 98.4 | 36.9 | Oral | Martin, D. (MAT) MD/CD |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 01/21/2022 | 15:29 JES | 92 | | | Martin, D. (MAT) MD/CD |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 01/21/2022 | 15:29 JES | 16 | Martin, D. (MAT) MD/CD |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/21/2022 | 15:29 JES | 147/92 | | | | Martin, D. (MAT) MD/CD |

Attach. 2 p.009

Inmate Name:  MOODY, ROBERT ANTHONY                                     Reg #:  22324-021
Date of Birth:  ████████                   Sex:  M   Race:  WHITE        Facility:  JES
Encounter Date:  01/21/2022 15:26          Provider:  Martin, D. (MAT) MD/CD   Unit:  A04

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 01/21/2022 | 15:29 JES | 96 | Room Air | Martin, D. (MAT) MD/CD |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 01/21/2022 | 15:29 JES | 301.0 | 136.5 | | Martin, D. (MAT) MD/CD |

## Exam:

### General

#### Affect

Yes: Pleasant, Cooperative

No: Irritable, Agitated, Flat, Anxious

#### Appearance

Yes: Appears Well, Alert and Oriented x 3

No: Appears Distressed

### Head

#### General

Yes: Symmetry of Motor Function, Atraumatic/Normocephalic

No: Swelling, Erythema

## ASSESSMENT:

Disorder of penis, unspecified, N489 - Current - *1-21-22: s/p circumcision for more definitive intervention; f/u indicated s/p procedure*

## PLAN:

## OTC REPORTED

### New OTC:

| **Medication** | **OTC Source** | **Start Date** | **Stop Date** |
|---|---|---|---|
| Ibuprofen 200 MG Tab [OTC] | Retail Source -Historical Use | 01/21/2022 | |

Order Detail:   2 to 3 tablets every 8 to 12 hours ONLY as needed for pain.

**New Consultation Requests:**

| **Consultation/Procedure** | **Target Date** | **Scheduled Target Date** | **Priority** | **Translator** | **Language** |
|---|---|---|---|---|---|
| Urology | 02/11/2022 | 02/11/2022 | Routine | No | |

Subtype:

Urology

Reason for Request:

UROLOGY FOLLOW-UP -  Inmate Moody s/p 1-21-22 circumcision for continual penile swelling would benefit from post-up follow-up with surgeon as recommended.

Provisional Diagnosis:

s/p circumcision

## Disposition:

Follow-up at Sick Call as Needed

## Other:

inmate instructed to take OTC analgesic for pain

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮▮ | Sex: | M   Race:   WHITE | Facility: | JES |
| Encounter Date: | 01/21/2022 15:26 | Provider: | Martin, D. (MAT) MD/CD | Unit: | A04 |

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
| --- | --- | --- | --- | --- |
| 01/21/2022 | Counseling | Plan of Care | Martin, D. | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Martin, D. (MAT) MD/CD on 01/21/2022 15:42

# Bureau of Prisons
## Health Services
## Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M    Race: WHITE | Facility: | JES |
| Note Date: | 01/03/2022 13:17 | Provider: | Moon, J. RN/HSS | Unit: | A04 |

Admin Note - Orders encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**         Provider:   Moon, J. RN/HSS

Inmate needs HIV/HepC screening-see orders.

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-H-Hep C Ab | One Time | 02/28/2022 00:00 | Routine |
| Lab Tests-H-HIV 1/2 | | | |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:**   No

Completed by Moon, J. RN/HSS on 01/03/2022 13:18

Requested to be cosigned by  Martin, D. (MAT) MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 01/03/2022 13:17 | Provider: | Moon, J. RN/HSS | Facility: | JES |

**Cosigned by Martin, D. (MAT) MD/CD on 01/03/2022 15:23.**

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Note Date: | 11/04/2021 08:41 | Provider: | Lepiane, R. MD/CD | Unit: | A04 |

Cosign Note - Clinical Encounter Cosign encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE **1**          Provider:   Lepiane, R. MD/CD

Chronic care note reviewed
Problems:
# 1 Diabetes Type 2HBA!c = 6.2 in July 2021  excellent control No hypoglycemia  at goal Continue his Metformin 1000 mg BID
# 2 Hypertension  (Note:  Intolerance Lisinopril and Losartan) BP = 155/93  His BP is elevated  increase his verapamil from 120 to 180 mg daily and continue his Atenolol 50 mg daily
# 3 Hyperlipidemia His LDL = 73 in July 2021 He is at goal  continue his Rosuvastatin 40 mg at bedtime
# 4 Obesity BMI = 39 currently  His weight is stable  ( was at 302 in Sept 2021 Currently at 296 lbs.) Continue to encourage weight reduction
# 5 Dependent pedal edema --- Stable and unchanged Continue current meds Recommended he wear his compression stockings daily
# 6 Disorder of penis, --Phimosis with recurrent skin problems on his penis  As per urology He need a circumcision  He has failed conservative treatments
# 7 History of sinus tachycardia -- in remission on his Atenolol and verapamil
# 8 Dermatitis of his pension --- need a circumcision  RC Triamcinolone cream BID and  Silver Sulfadiazine Cream 1% BID after cleaning
# 9  Possible BPH with nocturia hesitancy  frequency and  incomplete bladder emptying  He need a cystoscopy as per urology  no meds at this time
# 10 History of a left epididymal head cyst or spermatocele Small varicoceles bilaterally and possible left epididymitis on testicular sonogram  back in sept 2020


**Renew Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| 186726-JES | metFORMIN HCl 1000 MG Tab | 11/04/2021 08:41 |

**Prescriber Order:**   Take one tablet (1000 MG) by mouth twice daily with food for control of diabetes x 365 day(s)

Indication:   Type 2 diabetes mellitus

**Discontinued Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-Cytology | One Time | 07/15/2021 00:00 | Routine |

Additional Information:

Urine
Blood in the urine
Labs requested to be reviewed by:          Lepiane, R. MD/CD

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-Hemoglobin A1C | One Time | 01/10/2022 00:00 | Routine |

**Copay Required:** No          **Cosign Required:** No

**Telephone/Verbal Order:** No

Completed by Lepiane, R. MD/CD on 11/10/2021 09:18

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 11/02/2021 14:10 | | Provider: Morgan, Kristan ARNP | Unit: A04 |

Chronic Care - Advanced Practice Provider Follow Up encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**      Provider:   Morgan, Kristan ARNP

Chief Complaint:   Chronic Care Clinic
Subjective:      57y/o male pt here for CC

DM
Pt has h/o DM. He is prescribed metformin. He reports he is taking this medication without difficulty. Last A1c was 6.2 in July 2021.

Endo
Pt has h/o hyperlipidemia. He is prescribed Crestor and ASA. He reports taking this medication as prescribed. Denies myalgias. Last lipid panel in July 2021, TC 131, TGL 98, HDL 38, LDL 73, HDL/chol ratio 3.4. Will continue medication regimen.

General
Pt has h/o phimosis. He c/o urine leaking and occasional bleeding from his penis. He denies seeing blood in his urine. He was seen by urology in March 2021 & was recommended to have circumcision. The procedure has been scheduled. Pt is unhappy about the length of time he has to wait for the circumcision. Attempted to reassure pt, to no avail, regarding the scheduling/timing of the procedure.

HTN
Pt has h/o HTN. He is prescribed atenolol, lisinopril, & HCTZ. He reports he is taking the medication except the HCTZ d/t his penile issues and the HCTZ causing increased urination. BP today is 155/93. Reviewed old BP readings and generally BP has not been at goal. Since pt stopped HCTZ, will increase lisinopril and start BP checks.

Pain:         No

**Seen for clinic(s):** Diabetes, Endocrine/Lipid, General, Hypertension


**ROS:**

**Cardiovascular**
  **General**
      Yes: Hx Hypertension
      No: Palpitation, Syncope
**Pulmonary**
  **Respiratory System**
      Yes: Within Normal Limits
**GU**
  **General**
      No: Within Normal Limits, Dysuria, Hematuria, Testicular Pain

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|------|------|-----------|---------|----------|----------|

Attach. 2 p.015

| Inmate Name: | MOODY, ROBERT ANTHONY | | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M | Race: | WHITE | Facility: | JES |
| Encounter Date: | 11/02/2021 14:10 | Provider: | Morgan, Kristan ARNP | | Unit: | A04 |

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 11/02/2021 | 14:27 JES | 98.9 | 37.2 | | Morgan, Kristan ARNP |

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 11/02/2021 | 14:27 JES | 91 | | | Morgan, Kristan ARNP |

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 11/02/2021 | 14:27 JES | 16 | Morgan, Kristan ARNP |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 11/02/2021 | 14:27 JES | 155/93 | | | | Morgan, Kristan ARNP |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 11/02/2021 | 14:27 JES | 98 | | Morgan, Kristan ARNP |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 11/02/2021 | 14:27 JES | 296.0 | 134.3 | | Morgan, Kristan ARNP |

**Exam:**

**General**
  **Affect**
    Yes: Pleasant, Cooperative

**Skin**
  **General**
    Yes: Dry, Skin Intact, Warmth

**Pulmonary**
  **Auscultation**
    Yes: Clear to Auscultation

**Cardiovascular**
  **Auscultation**
    Yes: Regular Rate and Rhythm (RRR), Normal S1 and S2

**Peripheral Vascular**
  **General**
    No: Non-Pitting Edema, Pitting Edema

**Abdomen**
  **Inspection**
    Yes: Obese
  **Auscultation**
    Yes: Normo-Active Bowel Sounds
  **Palpation**
    Yes: Soft
    No: Guarding, Tenderness on Palpation

Attach. 2 p.016

| | | | | |
|---|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | | Reg #: 22324-021 | |
| Date of Birth: | | Sex: M   Race: WHITE | Facility: JES | |
| Encounter Date: 11/02/2021 14:10 | | Provider: Morgan, Kristan ARNP | Unit: A04 | |

### Exam Comments

foreskin of penis is edematous, cannot retract it fully, no bleeding noted at this time, scant amount of what appears to be urine at foreskin. Exam completed with staff member at BS to chaperone

## ASSESSMENT:

Disorder of penis, unspecified, N489 - Current

Edema, unspecified, R609 - Current

Essential (primary) hypertension, I10 - Current

Hyperlipidemia, unspecified, E785 - Current

Metabolic disorder, unspecified, E889 - Current

Obesity, E669 - Current

Type 2 diabetes mellitus, E119 - Current

## PLAN:

### New Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| | Triamcinolone 0.1% Ointment | 11/02/2021 14:10 |
| | **Prescriber Order:**  apply as directed Topically  -  Two Times a Day x 60 day(s) -- Apply to foreskin of penis twice daily after cleansing area | |
| | Indication:  Disorder of penis, unspecified | |
| | Verapamil ER Oral Tab | 11/02/2021 14:10 |
| | **Prescriber Order:**  180mg Orally  -  daily x 365 day(s) | |
| | Indication:  Essential (primary) hypertension | |

### Discontinued Medication Orders:

| Rx# | Medication | Order Date |
|---|---|---|
| 186725-JES | *Lisinopril 20 MG Tab* | *11/02/2021 14:10* |
| | **Prescriber Order:**  *Take one tablet (20 MG) by mouth daily to control blood pressure* | |
| | Discontinue Type:  *When Pharmacy Processes* | |
| | Discontinue Reason:  *new order written* | |
| | Indication: | |
| 186724-JES | *hydroCHLOROthiazide 25 MG Tab* | *11/02/2021 14:10* |
| | **Prescriber Order:**  *Take one tablet (25 MG) by mouth each day for blood pressure and fluid* | |
| | Discontinue Type:  *When Pharmacy Processes* | |
| | Discontinue Reason:  *Patient Refused* | |
| | Indication: | |
| 186724-JES | *hydroCHLOROthiazide 25 MG Tab* | *11/02/2021 14:10* |
| | **Prescriber Order:**  *Take one tablet (25 MG) by mouth each day for blood pressure and fluid* | |
| | Discontinue Type:  *When Pharmacy Processes* | |
| | Discontinue Reason:  *Patient Refused* | |
| | Indication: | |

### New Laboratory Requests:

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests - Short List-General-CBC | One Time | 07/04/2022 00:00 | Routine |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ████████ | Sex: | M   Race: WHITE | Facility: | JES |
| Encounter Date: | 11/02/2021 14:10 | Provider: | Morgan, Kristan ARNP | Unit: | A04 |

Lab Tests - Short List-General-Lipid Profile
Lab Tests - Short List-General-TSH
Lab Tests - Short List-General-Hemoglobin A1C
Lab Tests - Short List-General-PSA, Total
Lab Tests - Short List-General-T4, Free
Lab Tests - Short List-General-Comprehensive
Metabolic Profile (CMP)
    Labs requested to be reviewed by:          Lepiane, R. MD/CD

**New Non-Medication Orders:**

| **Order** | **Frequency** | **Duration** | **Details** | | **Ordered By** |
|---|---|---|---|---|---|
| Blood Pressure | Weekly | 14 days | Start on or after 12/3/21 | | Morgan, Kristan ARNP |

Order Date:          11/02/2021

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| MLP Chronic Care Follow up | 11/03/2022 00:00 | MLP 01 |

**Disposition:**

Follow-up at Sick Call as Needed
Follow-up at Chronic Care Clinic as Needed

**Other:**

Reviewed allergy profile, in the past pt reported allergy to lisinopril however he has taken the medication without difficulty. However, will d/c this medication today & replace with verapamil.

Offered pt option for adult diaper underwear to make him more comfortable d/t occasional urine leaks, but he declines

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 11/03/2021 | Counseling | Plan of Care | Morgan, Kristan | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes
**Telephone/Verbal Order:**   No

Completed by Morgan, Kristan ARNP on 11/03/2021 16:47

Requested to be cosigned by  Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M | Race: | WHITE |
| Encounter Date: | 11/02/2021 14:10 | Provider: Morgan, Kristan ARNP | Facility: | JES |

**Cosigned with New Encounter Note by Lepiane, R. MD/CD on 11/04/2021 08:41.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 10/08/2021 12:57 | Provider: | Scott, Kimberly D. RN | Unit: | A04 |

Nursing - Sick Call Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**      Provider:  Scott, Kimberly D. RN

Chief Complaint:  Other Problem

Subjective:      "I have lost my voice"

**Pain:**      No

**OBJECTIVE:**

**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 10/08/2021 | 12:57 JES | 98.2 | 36.8 | Forehead | Scott, Kimberly D. RN |

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 10/08/2021 | 12:57 JES | 82 | Via Machine | | Scott, Kimberly D. RN |

**Respirations:**

| **Date** | **Time** | **Rate Per Minute** | **Provider** |
|---|---|---|---|
| 10/08/2021 | 12:57 JES | 18 | Scott, Kimberly D. RN |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 10/08/2021 | 12:57 JES | 112/72 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | **Provider** |
|---|---|---|---|---|
| 10/08/2021 | 12:57 JES | 97 | Room Air | Scott, Kimberly D. RN |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 10/08/2021 | 12:57 JES | 294.8 | 133.7 | | Scott, Kimberly D. RN |

**Exam:**

**General**

**Affect**

Yes: Pleasant, Cooperative

**Appearance**

Yes: Appears Well, Alert and Oriented x 3

**Ears**

**Tympanic Membrane**

Yes: Within Normal Limits

**Nose**

**General**

| | | | |
|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: | ████████ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: | 10/08/2021 12:57 | Provider: Scott, Kimberly D. RN | Unit: A04 |

Yes: Nares Patent

**Face**

**General**

Yes: Symmetric

**Lips**

**General**

Yes: Within Normal Limits

**Mouth**

**Pharynx**

Yes: Uvula Midline

No: Tonsilar Exudate, Abscess

**Neck**

**General**

Yes: Within Normal Limits, Supple, Symmetric, Trachea Midline

**Musculoskeletal**

Yes: Within Normal Limits, Full ROM

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

No: Coughing, severe w production green/brown mucus, Respiratory Distress

**Auscultation**

Yes: Clear to Auscultation

No: Rhonchi, Inspiratory-Wheezing

**Cardiovascular**

**Auscultation**

Yes: Regular Rate and Rhythm (RRR)

**<u>Exam Comments</u>**

Allergies: Lisinopril and Losartan Potassium
Pharynx pink in color

**ASSESSMENT:**

Other

Inmate presents to medical for complaint "I lost my voice yesterday". Inmate denies any dysphagia. Denies any cold symptoms. Afebrile.
Vital signs obtained; stable.
He states "I feel fine, but I just wanted to have it checked out". Vital signs obtained; stable. Medical assessment completed. Lung fields clear. Pharynx light pink in color. Able to swallow without difficulty. No cough presents. No rhinorrhea.
Encouraged warm, salt water gargles, warm shower and throat lozenges.
MD on call notified; no new orders noted.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

Inmate Name:   MOODY, ROBERT ANTHONY
Date of Birth: ███████                      Sex:      M    Race:  WHITE              Reg #:    22324-021
Encounter Date:  10/08/2021 12:57           Provider:   Scott, Kimberly D. RN        Facility:  JES
                                                                                     Unit:     A04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 10/08/2021 | Counseling | Access to Care | Scott, Kimberly | Verbalizes Understanding |
| 10/08/2021 | Counseling | Compliance - Treatment | Scott, Kimberly | Verbalizes Understanding |
| 10/08/2021 | Counseling | Diet | Scott, Kimberly | Verbalizes Understanding |
| 10/08/2021 | Counseling | Plan of Care | Scott, Kimberly | Verbalizes Understanding |

**Copay Required:** Yes          **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Scott, Kimberly D. RN on 10/08/2021 16:52
Requested to be reviewed by  Lepiane, R. MD/CD.

Review documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 10/08/2021 12:57 | Provider: | Scott, Kimberly D. RN | Facility: | JES |

**Reviewed by Lepiane, R. MD/CD on 10/11/2021 22:37.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter**

| | | |
|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 |
| Date of Birth: ▇▇▇▇▇ | Sex: M   Race: WHITE | Facility: JES |
| Encounter Date: 09/22/2021 11:12 | Provider: Mistler, Carol ANP-BC | Unit: A04 |

Mid Level Provider - Follow up Visit encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**      Provider:  Mistler, Carol ANP-BC

Chief Complaint:   Swelling
Subjective:      pt c/o of penile swelling , painful, for 18 months. has phimosis. awaiting urology consult
**Pain:**         Not Applicable

**OBJECTIVE:**

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 09/22/2021 | 11:16 JES | 89 | | | Mistler, Carol ANP-BC |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 09/22/2021 | 11:16 JES | 20 | Mistler, Carol ANP-BC |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 09/22/2021 | 11:16 JES | 158/92 | | | | Mistler, Carol ANP-BC |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 09/22/2021 | 11:16 JES | 96 | | Mistler, Carol ANP-BC |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|---|---|---|---|---|---|
| 09/22/2021 | 11:16 JES | 300.0 | 136.1 | | Mistler, Carol ANP-BC |

**Exam:**

**Genitourinary**
**Penis**
Yes: Circumsized, Trauma, Hypospadias
No: Within Normal Limits

**Exam Comments**

pt has scar tissue from previous circumcision where penis is adhered to base of penis thereby limiting movement of shaft. openeing of urethra is recessed and has multiple scar tissue elevations surrounding it. Urine leaks, and creates wetness, and redness.

**ASSESSMENT:**

Disorder of penis, unspecified, N489 - Current

**PLAN:**

**New Medication Orders:**

| Rx# | Medication | Order Date |
|---|---|---|
| | Silver Sulfadiazine Cream 1% | 09/22/2021 11:12 |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ▮▮▮▮▮▮ | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 09/22/2021 11:12 | Provider: | Mistler, Carol ANP-BC | Unit: | A04 |

**New Medication Orders:**

**Rx#**          **Medication**                                                                  **Order Date**

         **Prescriber Order:**   one Topically Groin Area -   Two Times a Day x 60 day(s) -- apply to affected area after cleaning

         Indication:  Disorder of penis, unspecified

**Renew Medication Orders:**

**Rx#**          **Medication**                                                                  **Order Date**

174863-JES   Aspirin 81 MG EC Tab                                                      09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (81 MG) by mouth daily for heart x 365 day(s)

         Indication:  Type 2 diabetes mellitus, Essential (primary) hypertension

174864-JES   Atenolol 50 MG TAB                                                        09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate x 365 day(s)

         Indication:  Essential (primary) hypertension, Tachycardia, unspecified

174865-JES   hydroCHLOROthiazide 25 MG Tab                                    09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (25 MG) by mouth each day for blood pressure and fluid x 365 day(s)

         Indication:  Essential (primary) hypertension

174866-JES   Lisinopril 20 MG Tab                                                       09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (20 MG) by mouth daily to control blood pressure x 365 day(s)

         Indication:  Essential (primary) hypertension

174870-JES   metFORMIN HCl 1000 MG Tab                                        09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (1000 MG) by mouth with food twice daily for control of diabetes ***note increased dose*** x 365 day(s)

         Indication:  Type 2 diabetes mellitus

174867-JES   Rosuvastatin Calcium 40 MG Tab                                   09/22/2021 11:12

         **Prescriber Order:**   Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol x 365 day(s)

         Indication:  Metabolic disorder, unspecified

**Disposition:**

   Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/23/2021 | Counseling | Hand & Respiratory Hygiene | Mistler, Carol | Verbalizes Understanding |

**Copay Required:** No      **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Mistler, Carol ANP-BC on 09/23/2021 08:07

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: ▮▮▮▮▮ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: 09/14/2021 14:29 | Provider: Drury, L. RN | Unit: | A04 |

Nursing - Triage Note encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**          Provider:  Drury, L. RN

Chief Complaint:   Other Problem

Subjective:      "I have a condition that is not getting any better, I continue to have swelling to my penis, the
skin around the head bleeds frequently, I have had this problem for over a year and half, I
would like to see a doctor to discuss treatment options."

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 09/14/2021 14:35 |
| Location: | Genitalia |
| Quality of Pain: | Aching |
| Pain Scale: | 10 |
| Intervention: | none |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 1-5 Years |
| Duration: | 1-5 Years |
| Exacerbating Factors: | none |
| Relieving Factors: | none |
| Reason Not Done: | |
| Comments: | |

**ROS:**

**General**

**Constitutional Symptoms**

No: Chills, Fever

**GU**

**General**

No: Hematuria

**OBJECTIVE:**

**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | 98.2 | 36.8 | | Drury, L. RN |

**Pulse:**

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | 77 | | | Drury, L. RN |

**Respirations:**

Generated 09/14/2021 15:00 by Drury, L. RN                Bureau of Prisons - JES                                     Page 1 of 3

| Inmate Name: | MOODY, ROBERT ANTHONY | | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|---|
| Date of Birth: | ████████ | Sex: | M   Race:   WHITE | | Facility: | JES |
| Encounter Date: | 09/14/2021 14:29 | Provider: | Drury, L. RN | | Unit: | A04 |

| **Date** | **Time** | | **Rate Per Minute** | **Provider** |
|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | | 18 | Drury, L. RN |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | 146/86 | | | | Drury, L. RN |

**SaO2:**

| **Date** | **Time** | **Value(%)** | **Air** | | **Provider** |
|---|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | 97 | Room Air | | Drury, L. RN |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 09/14/2021 | 14:38 JES | 302.0 | 137.0 | | Drury, L. RN |

**Exam:**

**General**

**Affect**

Yes: Cooperative

**Appearance**

Yes: Alert and Oriented x 3

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Cardiovascular**

**Observation**

Yes: Within Normal Limits

**Genitourinary**

**Penis**

Yes: Inflammation, Tenderness

**ASSESSMENT:**

Other

Inmate presented to medical and reported that he has a condition to his penis that has caused it to be swollen, painful and the foreskin to bleed from time to time. Reports having had this condition for over a year and half. Inmate is requesting to see a provider to discuss treatment options. Reported that he has seen a Urologist recently, and it was recommended to have a procedure performed, but has no further information. Vitals stable, inmate has swelling to the penis head, reports tenderness/pain, denies urinating blood, or burning with unrelation, dose report difficulty with urination due to the swelling, and bleeding to foreskin from time to time. On duty NP notified of inmates condition, to schedule for follow up. Instructed inmate to keep clean and dry, verbalized understanding.

**PLAN:**

Schedule:

| **Activity** | **Date Scheduled** | **Scheduled Provider** |
|---|---|---|
| Follow-up | 09/15/2021 00:00 | MLP 02 |
| Swollen penis, with tenderness/pain, and bleeding to the foreskin. | | |

**Disposition:**

Follow-up at Sick Call as Needed

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 09/14/2021 14:29 | Provider: Drury, L. RN | Unit: | A04 |

Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 09/14/2021 | Counseling | Access to Care | Drury, L. | Verbalizes Understanding |
| 09/14/2021 | Counseling | Infection Prevention | Drury, L. | Verbalizes Understanding |
| 09/14/2021 | Counseling | Plan of Care | Drury, L. | Verbalizes Understanding |

**Copay Required:** Yes          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Drury, L. RN on 09/14/2021 15:00

Requested to be cosigned by Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by Mistler, Carol ANP-BC.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/14/2021 14:29 | Provider: | Drury, L. RN | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 09/14/2021 15:06.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/14/2021 14:29 | Provider: | Drury, L. RN | Facility: | JES |

**Reviewed by Mistler, Carol ANP-BC on 09/21/2021 08:30.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Note Date: | 07/08/2021 07:50 | Provider: | Aremu, Bolaji PA-C | Unit: | A03 |

Review Note - Chart Review encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Aremu, Bolaji PA-C
The urine cytology will be ordered.

**New Laboratory Requests:**

| Details | Frequency | Due Date | Priority |
|---|---|---|---|
| Lab Tests-C-Cytology | One Time | 07/15/2021 00:00 | Routine |

Additional Information:

Urine
Blood in the urine
Labs requested to be reviewed by:        Lepiane, R. MD/CD

**New Radiology Request Orders:**

| Details | Frequency | End Date | Due Date | Priority |
|---|---|---|---|---|
| General Radiology-Abdomen-GU-KUB | One Time | | 07/15/2021 | Routine |

Specific reason(s) for request (Complaints and findings):

Hematuria

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:** No

Completed by Aremu, Bolaji PA-C on 07/08/2021 07:55

# Bureau of Prisons
# Health Services
# Clinical Encounter - Administrative Note

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ██████ | Sex: | M   Race: WHITE | Facility: | JES |
| Note Date: | 07/08/2021 06:50 | Provider: | Hanchey, Samantha RN | Unit: | A03 |

POC Note - Default encounter performed at Health Services.

**Administrative Notes:**

ADMINISTRATIVE NOTE **1**          Provider:   Hanchey, Samantha RN

Urine Dipstick point of care testing completed on MOODY, ROBERT ANTHONY, register number 22324-021 at 07/08/2021 06:49
Color: Amber
Appearance: Cloudy
Glucose: Negative
Bilirubin: Negative
Ketones: Negative
Specific Gravity: >1.030
pH: 5.0
Protein: Negative
Urobilinogen: 0.2
Nitrite: Negative
Blood: 1+
Leukocyte Esterase: 2+
Reference Range: Refer to local policy
Critical Result: None

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**   No

Completed by Hanchey, Samantha RN on 07/08/2021 06:51

Requested to be reviewed by  Aremu, Bolaji PA-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ██████████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 07/08/2021 06:50 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Reviewed with New Encounter Note by Aremu, Bolaji PA-C on 07/08/2021 07:50.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

---

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 04/15/2021 12:35 | Provider: Hanchey, Samantha RN | Unit: | A04 |

---

Nursing - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:   Hanchey, Samantha RN

Chief Complaint:   Urinary Problem
Subjective:      "Swollen and stretched penis, bleeding, painful urination."

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 04/15/2021 13:46 |
| Location: | Genitalia |
| Quality of Pain: | Nagging |
| Pain Scale: | 6 |
| Intervention: | See note |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 2-6 Months |
| Duration: | 2-6 Months |
| Exacerbating Factors: | "Urinating" |
| Relieving Factors: | "Nothing has helped" |
| Reason Not Done: | |
| Comments: | |

---

**ROS:**

**GU**

**General**

Yes: Dysuria
No: Hematuria

**OBJECTIVE:**

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 04/15/2021 | 13:44 JES | 98.6 | 37.0 | Oral | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 04/15/2021 | 13:44 JES | 76 | Via Machine | Regular | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 04/15/2021 | 13:44 JES | 16 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|

Inmate Name:   MOODY, ROBERT ANTHONY                                      Reg #:   22324-021
Date of Birth:   ███████████              Sex:   M    Race:  WHITE        Facility:  JES
Encounter Date:  04/15/2021 12:35         Provider:  Hanchey, Samantha RN   Unit:     A04

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| 04/15/2021 | 13:44 JES | 125/81 | Left Arm | Sitting | Adult-regular | Hanchey, Samantha RN |

**Blood Glucose:**

| Date | Time | Value (mg/dl) | Type | Regular Insulin | Provider |
|------|------|---------------|------|-----------------|----------|
| 04/15/2021 | 13:44 JES | 144 | Random | | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 04/15/2021 | 13:44 JES | 97 | Room Air | Hanchey, Samantha RN |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 04/15/2021 | 13:44 JES | 286.0 | 129.7 | | Hanchey, Samantha RN |

**Exam:**

**Pulmonary**

**Observation/Inspection**

Yes: Within Normal Limits

**Cardiovascular**

**Observation**

Yes: Within Normal Limits, Normal Rate

**Peripheral Vascular**

**Legs**

Yes: Capillary Refill Normal, Pitting Edema

**Genitourinary**

**Penis**

Yes: Uncircumsized, Phimosis, Tenderness, Bleeding

**Exam Comments**

Minor bleeding noted to glans of the penis

**ASSESSMENT:**

Other

Inmate to health services complaining of trouble urinating due to the foreskin of his penis being swollen. States "I can't do proper hygiene, the skin is stretched, and has caused bleeding." Inmate was seen by urology last month, and has pending scheduling appointment for urology to complete a circumcision procedure. When seen by urology they had no recommendations for care other than circumcision at the time of visit. Inmate states when he urinates that it causes pain around the head of his penis. Inmate denies not being able to produce urine or stream. During exam it is noted that inmate has 2+ pitting edema noted to bilateral lower extremities. APP present during exam and inquires with the inmate as if he is taking his HCTZ or not. Inmate admits that he refuses to take the HCTZ for fluid retention because "I don't want to pee more than I have to, and that crap makes me pee all the time." Inmate educated on the hygiene, and aseptic technique when cleaning penis. Inmate visibly agitated at this time. Inmate educated that his appointment is pending scheduling and the only solution at this time per urology is circumcision. Inmate agitated and left HSU at this time.

**PLAN:**

**Disposition:**

Follow-up at Sick Call as Needed

Follow-up at Chronic Care Clinic as Needed

Inmate Name:   MOODY, ROBERT ANTHONY                                    Reg #:   22324-021
Date of Birth:   ██████████                Sex:   M   Race:   WHITE      Facility:   JES
Encounter Date:   04/15/2021 12:35         Provider:   Hanchey, Samantha RN   Unit:   A04

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 04/15/2021 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |
| 04/15/2021 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 04/15/2021 | Counseling | Prognosis | Hanchey, Samantha | Verbalizes Understanding |
| 04/15/2021 | Counseling | Wound Care | Hanchey, Samantha | Verbalizes Understanding |
| 04/15/2021 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** Yes        **Cosign Required:**  No
**Telephone/Verbal Order:**   No

Completed by Hanchey, Samantha RN on 04/15/2021 14:04
Requested to be reviewed by  Aremu, Bolaji PA-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▇▇▇▇▇▇ | Sex: | M | Race: | WHITE |
| Encounter Date: | 04/15/2021 12:35 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Reviewed by Aremu, Bolaji PA-C on 04/15/2021 16:06.**

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 03/01/2021 18:48 | Provider: | Hanchey, Samantha RN | Unit: | A04 |

Nursing - Medical Trip Return encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT  1        Provider:   Hanchey, Samantha RN

Chief Complaint:   Medical Trip Return

Subjective:      "I went and seen the doctor about my genitals continually swelling."

**Pain:**        Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 03/01/2021 18:48 |
| Location: | Genitalia |
| Quality of Pain: | Nagging |
| Pain Scale: | 4 |
| Intervention: | See note |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 6-12 Months |
| Duration: | 6-12 Months |
| Exacerbating Factors: | "It is always like this" |
| Relieving Factors: | "Nothing is helping anymore." |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**

**ASSESSMENT:**

Other
Inmate returning from seeing outside Urologist for Penile Swelling. Returning paperwork states
Phimosis of Penis
Dysuria
Edema of Penis
Hematuria, gross
Plan: "We discussed pros and cons of circumcision, it may week fluid and take a long time to heal. He understands but all other treatment has failed and he is miserable. Circumcision and cystoscopy he agrees."
No medication recommendations
APP on shift notified of trip return and orders received.

**PLAN:**

**New Consultation Requests:**

| Consultation/Procedure | Target Date | Scheduled Target Date | Priority | Translator | Language |
|---|---|---|---|---|---|
| Urology | 04/01/2021 | 04/01/2021 | Urgent | No | |
| Subtype: | | | | | |
| Urology | | | | | |

| | | | |
|---|---|---|---|
| Inmate Name: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 | |
| Date of Birth: ███████ | Sex: M   Race: WHITE | Facility: JES | |
| Encounter Date: 03/01/2021 18:48 | Provider: Hanchey, Samantha RN | Unit: A04 | |

Reason for Request:

Urology recommends circumcision and cystoscopy for continual penile swelling due to all conservative treatment failing to resolve the issue.

Provisional Diagnosis:

Phimosis of penis
Dysuria
Edema of penis
Hematuria, gross

**Disposition:**

Follow-up at Sick Call as Needed
To be Evaluated by Provider
Return Immediately if Condition Worsens

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 03/01/2021 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |
| 03/01/2021 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 03/01/2021 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:** Yes

**Telephone/Verbal Order:** No

Completed by Hanchey, Samantha RN on 03/01/2021 18:55

Requested to be cosigned by  Lepiane, R. MD/CD.

Cosign documentation will be displayed on the following page.

Requested to be reviewed by  Aremu, Bolaji PA-C.

Review documentation will be displayed on the following page.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▆▆▆▆▆ | Sex: | M | Race: | WHITE |
| Encounter Date: | 03/01/2021 18:48 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Reviewed by Aremu, Bolaji PA-C on 03/02/2021 07:39.**

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: M | Race: | WHITE |
| Encounter Date: | 03/01/2021 18:48 | Provider: Hanchey, Samantha RN | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 03/02/2021 08:13.**

**Bureau of Prisons**
**Health Services**
**Clinical Encounter - Administrative Note**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M      Race: WHITE | Facility: | JES |
| Note Date: | 02/04/2021 15:19 | Provider: | Aremu, Bolaji PA-C | Unit: | A04 |

Cosign Note - Chart Review encounter performed at Health Services.
**Administrative Notes:**

ADMINISTRATIVE NOTE   **1**        Provider:   Aremu, Bolaji PA-C
The patient has been on Bactrim in the past, hence the prescription.

**Copay Required:** No          **Cosign Required:** No
**Telephone/Verbal Order:**   No

Completed by Aremu, Bolaji PA-C on 02/04/2021 15:22

# Bureau of Prisons
# Health Services
# Clinical Encounter

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: M   Race: WHITE | Facility: | JES |
| Encounter Date: | 02/04/2021 14:42 | Provider: Hanchey, Samantha RN | Unit: | A04 |

Nursing - Evaluation encounter performed at Health Services.

**SUBJECTIVE:**

COMPLAINT **1**      Provider:  Hanchey, Samantha RN

Chief Complaint:   Swelling
Subjective:      "Genital swelling, bleeding, discharge and smells bad."

**Pain:**          Yes

**Pain Assessment**

| | |
|---|---|
| Date: | 02/04/2021 14:43 |
| Location: | Genitalia |
| Quality of Pain: | Nagging |
| Pain Scale: | 7 |
| Intervention: | Antibiotics |
| Trauma Date/Year: | |
| Injury: | |
| Mechanism: | |
| Onset: | 6-12 Months |
| Duration: | 6-12 Months |
| Exacerbating Factors: | "When it starts swelling again." |
| Relieving Factors: | "the antibiotics helps and the swelling goes down so the pain goes away some." |
| Reason Not Done: | |
| Comments: | |

**OBJECTIVE:**
**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 02/04/2021 | 14:42 JES | 97.7 | 36.5 | Oral | Hanchey, Samantha RN |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 02/04/2021 | 14:42 JES | 90 | Via Machine | | Hanchey, Samantha RN |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 02/04/2021 | 14:42 JES | 16 | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 02/04/2021 | 14:42 JES | 146/83 | Right Arm | Sitting | Adult-regular | Hanchey, Samantha RN |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|---|---|---|---|---|
| 02/04/2021 | 14:42 JES | 97 | Room Air | Hanchey, Samantha RN |

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ████████ | Sex: M   Race: WHITE | | Facility: | JES |
| Encounter Date: | 02/04/2021 14:42 | Provider:  Hanchey, Samantha RN | | Unit: | A04 |

**Weight:**

| **Date** | **Time** | **Lbs** | **Kg** | **Waist Circum.** | **Provider** |
|---|---|---|---|---|---|
| 02/04/2021 | 14:42 JES | 301.0 | 136.5 | | Hanchey, Samantha RN |

**ASSESSMENT:**

Alteration in comfort

Inmate reports to medical sick call for the complaint of penile swelling, discharge with odor, and bleeding from head of penis. Inmate has been seen on several encounters for this issue. Inmate is noted to be scheduled to see urology. On exam, penis is noted to be swollen, red, with discharge and odor is noted. Foreskin cannot be retracted due to swelling. Inmate c/o of pain when urinating. MLP on shift notified and orders received for Bactrim DS BID x10 days. One time IM injection of Rocephin 1gm. Inmate verbalizes understanding and agrees to plan of care.

**PLAN:**

**New Medication Orders:**

| **Rx#** | **Medication** | **Order Date** |
|---|---|---|
| | cefTRIAXone Inj | 02/04/2021 14:42 |

    **Prescriber Order:**    1 gm Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

    Start Now:  Yes

    Night Stock Rx#:

    Source:  Pyxis

    Admin Method:  Pill Line

    Stop Date:  02/04/2021 14:48

    MAR Label:  1 gm Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only

    One Time Dose Given:  Given Now

| | Lidocaine HCL 2% Injection | 02/04/2021 14:42 |
|---|---|---|

    **Prescriber Order:**    2% Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only -- Mix with Rocephin

    Start Now:  Yes

    Night Stock Rx#:

    Source:  Pyxis

    Admin Method:  Pill Line

    Stop Date:  02/04/2021 14:49

    MAR Label:  2% Intramuscularly  One Time Dose Given PRN x 0 day(s) Pill Line Only -- Mix with Rocephin

    One Time Dose Given:  Given Now

| | Sulfamethoxazole/Trimeth DS 800-160 Mg Tablet | 02/04/2021 14:42 |
|---|---|---|

    **Prescriber Order:**    800-160mg Orally  -  Two Times a Day x 10 day(s)

**Disposition:**

Follow-up at Sick Call as Needed

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 02/04/2021 | Counseling | Access to Care | Hanchey, Samantha | Verbalizes Understanding |

Inmate Name:  MOODY, ROBERT ANTHONY                                    Reg #:   22324-021
Date of Birth:  █████████                    Sex:   M   Race:  WHITE    Facility:  JES
Encounter Date:  02/04/2021 14:42            Provider:  Hanchey, Samantha RN    Unit:   A04

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 02/04/2021 | Counseling | Infection Prevention | Hanchey, Samantha | Verbalizes Understanding |
| 02/04/2021 | Counseling | Plan of Care | Hanchey, Samantha | Verbalizes Understanding |
| 02/04/2021 | Counseling | Treatment Alternatives | Hanchey, Samantha | Verbalizes Understanding |
| 02/04/2021 | Counseling | Treatment Goals | Hanchey, Samantha | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  Yes
**Telephone/Verbal Order:**  Yes     **By:**  Aremu, Bolaji PA-C
**Telephone or Verbal order read back and verified.**


Completed by Hanchey, Samantha RN on 02/04/2021 14:52
Requested to be cosigned by  Aremu, Bolaji PA-C.
Cosign documentation will be displayed on the following page.

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | █████████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 02/04/2021 14:42 | Provider: | Hanchey, Samantha RN | Facility: | JES |

**Cosigned with New Encounter Note by Aremu, Bolaji PA-C on 02/04/2021 15:19.**
**Screenings have been acknowledged.**

# Bureau of Prisons
# Health Services
# Vitals All

| Begin Date: | 01/31/2021 | End Date: | 01/31/2022 |
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|------|------|------------|---------|----------|----------|
| 01/26/2022 | 07:35 JES | 98.4 | 36.9 | Oral | Scott, Kimberly D. RN |
| Orig Entered: 01/26/2022 09:53 EST   Scott, Kimberly D. RN | | | | | |
| 01/21/2022 | 15:29 JES | 98.4 | 36.9 | | Martin, D. (MAT) MD/CD |
| Orig Entered: 01/21/2022 15:30 EST   Martin, D. (MAT) MD/CD | | | | | |
| 11/02/2021 | 14:27 JES | 98.9 | 37.2 | | Morgan, Kristan ARNP/HSA |
| Orig Entered: 11/02/2021 14:29 EST   Morgan, Kristan ARNP/HSA | | | | | |
| 10/08/2021 | 12:57 JES | 98.2 | 36.8 | Forehead | Scott, Kimberly D. RN |
| Orig Entered: 10/08/2021 12:59 EST   Scott, Kimberly D. RN | | | | | |
| 09/14/2021 | 14:38 JES | 98.2 | 36.8 | | Drury, L. RN |
| Orig Entered: 09/14/2021 14:40 EST   Drury, L. RN | | | | | |
| 07/29/2021 | 15:22 JES | 96.4 | 35.8 | Forehead | Lewis, Lela I. DDS |
| Orig Entered: 07/29/2021 15:24 EST   Lewis, Lela I. DDS | | | | | |
| 06/23/2021 | 10:37 JES | 97.8 | 36.6 | Forehead | Lewis, Lela I. DDS |
| Orig Entered: 06/23/2021 11:09 EST   Lewis, Lela I. DDS | | | | | |
| 04/15/2021 | 13:44 JES | 98.6 | 37.0 | Oral | Hanchey, Samantha RN |
| Orig Entered: 04/15/2021 13:47 EST   Hanchey, Samantha RN | | | | | |
| 02/04/2021 | 14:42 JES | 97.7 | 36.5 | Oral | Hanchey, Samantha RN |
| Orig Entered: 02/04/2021 14:44 EST   Hanchey, Samantha RN | | | | | |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|------|------|-----------------|----------|--------|----------|
| 01/27/2022 | 13:48 JES | 80 | Via Machine | | Grimes, Alisa RN |
| Orig Entered: 01/27/2022 13:50 EST   Grimes, Alisa RN | | | | | |
| 01/26/2022 | 07:35 JES | 74 | Via Machine | | Scott, Kimberly D. RN |
| Orig Entered: 01/26/2022 09:53 EST   Scott, Kimberly D. RN | | | | | |
| 01/21/2022 | 15:29 JES | 92 | | | Martin, D. (MAT) MD/CD |
| Orig Entered: 01/21/2022 15:30 EST   Martin, D. (MAT) MD/CD | | | | | |
| 11/02/2021 | 14:27 JES | 91 | | | Morgan, Kristan ARNP/HSA |
| Orig Entered: 11/02/2021 14:29 EST   Morgan, Kristan ARNP/HSA | | | | | |
| 10/08/2021 | 12:57 JES | 82 | Via Machine | | Scott, Kimberly D. RN |
| Orig Entered: 10/08/2021 12:59 EST   Scott, Kimberly D. RN | | | | | |
| 09/22/2021 | 11:16 JES | 89 | | | Mistler, Carol ANP-BC |
| Orig Entered: 09/22/2021 11:17 EST   Mistler, Carol ANP-BC | | | | | |
| 09/14/2021 | 14:38 JES | 77 | | | Drury, L. RN |
| Orig Entered: 09/14/2021 14:40 EST   Drury, L. RN | | | | | |
| 07/29/2021 | 15:22 JES | 67 | | Regular | Lewis, Lela I. DDS |
| Orig Entered: 07/29/2021 15:24 EST   Lewis, Lela I. DDS | | | | | |
| 06/23/2021 | 10:37 JES | 84 | Via Machine | Regular | Lewis, Lela I. DDS |
| Orig Entered: 06/23/2021 11:09 EST   Lewis, Lela I. DDS | | | | | |
| 04/15/2021 | 13:44 JES | 76 | Via Machine | Regular | Hanchey, Samantha RN |

| Begin Date: | 01/31/2021 | End Date: | 01/31/2022 |
|---|---|---|---|
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| | Orig Entered: 04/15/2021 13:47 EST | | Hanchey, Samantha RN | | |
| 02/04/2021 14:42 JES | | 90 | Via Machine | | Hanchey, Samantha RN |
| | Orig Entered: 02/04/2021 14:44 EST | | Hanchey, Samantha RN | | |

**Respirations:**

| Date | Time | Rate Per Minute | Provider |
|---|---|---|---|
| 01/27/2022 | 13:48 JES | 18 | Grimes, Alisa RN |
| | Orig Entered: 01/27/2022 13:50 EST | | Grimes, Alisa RN |
| 01/26/2022 | 07:35 JES | 18 | Scott, Kimberly D. RN |
| | Orig Entered: 01/26/2022 09:53 EST | | Scott, Kimberly D. RN |
| 01/21/2022 | 15:29 JES | 16 | Martin, D. (MAT) MD/CD |
| | Orig Entered: 01/21/2022 15:30 EST | | Martin, D. (MAT) MD/CD |
| 11/02/2021 | 14:27 JES | 16 | Morgan, Kristan ARNP/HSA |
| | Orig Entered: 11/02/2021 14:29 EST | | Morgan, Kristan ARNP/HSA |
| 10/08/2021 | 12:57 JES | 18 | Scott, Kimberly D. RN |
| | Orig Entered: 10/08/2021 12:59 EST | | Scott, Kimberly D. RN |
| 09/22/2021 | 11:16 JES | 20 | Mistler, Carol ANP-BC |
| | Orig Entered: 09/22/2021 11:17 EST | | Mistler, Carol ANP-BC |
| 09/14/2021 | 14:38 JES | 18 | Drury, L. RN |
| | Orig Entered: 09/14/2021 14:40 EST | | Drury, L. RN |
| 04/15/2021 | 13:44 JES | 16 | Hanchey, Samantha RN |
| | Orig Entered: 04/15/2021 13:47 EST | | Hanchey, Samantha RN |
| 02/04/2021 | 14:42 JES | 16 | Hanchey, Samantha RN |
| | Orig Entered: 02/04/2021 14:44 EST | | Hanchey, Samantha RN |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 01/27/2022 13:48 JES | | 147/90 | Right Arm | Sitting | | Grimes, Alisa RN |
| | Orig Entered: 01/27/2022 13:50 EST | | Grimes, Alisa RN | | | |
| 01/26/2022 07:35 JES | | 154/98 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | Orig Entered: 01/26/2022 09:53 EST | | Scott, Kimberly D. RN | | | |
| 01/21/2022 15:29 JES | | 147/92 | | | | Martin, D. (MAT) MD/CD |
| | Orig Entered: 01/21/2022 15:30 EST | | Martin, D. (MAT) MD/CD | | | |
| 11/17/2021 08:56 JES | | No Show | | | | Scott, Kimberly D. RN |
| | Orig Entered: 11/17/2021 08:57 EST | | Scott, Kimberly D. RN | | | |
| 11/10/2021 08:55 JES | | 122/74 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | Orig Entered: 11/10/2021 08:57 EST | | Scott, Kimberly D. RN | | | |
| 11/02/2021 14:27 JES | | 155/93 | | | | Morgan, Kristan ARNP/HSA |
| | Orig Entered: 11/02/2021 14:29 EST | | Morgan, Kristan ARNP/HSA | | | |
| 10/08/2021 12:57 JES | | 112/72 | Left Arm | Sitting | Adult-large | Scott, Kimberly D. RN |
| | Orig Entered: 10/08/2021 12:59 EST | | Scott, Kimberly D. RN | | | |
| 09/22/2021 11:16 JES | | 158/92 | | | | Mistler, Carol ANP-BC |

| Begin Date: | 01/31/2021 | End Date: | 01/31/2022 |
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|
| | Orig Entered: | 09/22/2021 11:17 EST | Mistler, Carol ANP-BC | | | |
| 09/14/2021 14:38 JES | | 146/86 | | | | Drury, L. RN |
| | Orig Entered: | 09/14/2021 14:40 EST | Drury, L. RN | | | |
| 07/29/2021 15:22 JES | | 98/64 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| | Orig Entered: | 07/29/2021 15:24 EST | Lewis, Lela I. DDS | | | |
| 06/23/2021 10:37 JES | | 109/75 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |
| | Orig Entered: | 06/23/2021 11:09 EST | Lewis, Lela I. DDS | | | |
| 04/15/2021 13:44 JES | | 125/81 | Left Arm | Sitting | Adult-regular | Hanchey, Samantha RN |
| | Orig Entered: | 04/15/2021 13:47 EST | Hanchey, Samantha RN | | | |
| 02/04/2021 14:42 JES | | 146/83 | Right Arm | Sitting | Adult-regular | Hanchey, Samantha RN |
| | Orig Entered: | 02/04/2021 14:44 EST | Hanchey, Samantha RN | | | |

**Blood Glucose:**

| Date | Time | Value (mg/dl) | Type | Regular Insulin | Provider |
|------|------|---------------|------|-----------------|----------|
| 04/15/2021 | 13:44 JES | 144 | Random | | Hanchey, Samantha RN |
| | Orig Entered: | 04/15/2021 13:47 EST | Hanchey, Samantha RN | | |

**SaO2:**

| Date | Time | Value(%) | Air | Provider |
|------|------|----------|-----|----------|
| 01/27/2022 | 13:48 JES | 99 | Room Air | Grimes, Alisa RN |
| | Orig Entered: | 01/27/2022 13:50 EST | Grimes, Alisa RN | |
| 01/26/2022 | 07:35 JES | 96 | Room Air | Scott, Kimberly D. RN |
| | Orig Entered: | 01/26/2022 09:53 EST | Scott, Kimberly D. RN | |
| 01/21/2022 | 15:29 JES | 96 | Room Air | Martin, D. (MAT) MD/CD |
| | Orig Entered: | 01/21/2022 15:30 EST | Martin, D. (MAT) MD/CD | |
| 11/02/2021 | 14:27 JES | 98 | | Morgan, Kristan ARNP/HSA |
| | Orig Entered: | 11/02/2021 14:29 EST | Morgan, Kristan ARNP/HSA | |
| 10/08/2021 | 12:57 JES | 97 | Room Air | Scott, Kimberly D. RN |
| | Orig Entered: | 10/08/2021 12:59 EST | Scott, Kimberly D. RN | |
| 09/22/2021 | 11:16 JES | 96 | | Mistler, Carol ANP-BC |
| | Orig Entered: | 09/22/2021 11:17 EST | Mistler, Carol ANP-BC | |
| 09/14/2021 | 14:38 JES | 97 | Room Air | Drury, L. RN |
| | Orig Entered: | 09/14/2021 14:40 EST | Drury, L. RN | |
| 04/15/2021 | 13:44 JES | 97 | Room Air | Hanchey, Samantha RN |
| | Orig Entered: | 04/15/2021 13:47 EST | Hanchey, Samantha RN | |
| 02/04/2021 | 14:42 JES | 97 | Room Air | Hanchey, Samantha RN |
| | Orig Entered: | 02/04/2021 14:44 EST | Hanchey, Samantha RN | |

**Weight:**

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 01/21/2022 | 15:29 JES | 301.0 | 136.5 | | Martin, D. (MAT) MD/CD |
| | Orig Entered: | 01/21/2022 15:30 EST | Martin, D. (MAT) MD/CD | | |
| 11/02/2021 | 14:27 JES | 296.0 | 134.3 | | Morgan, Kristan ARNP/HSA |
| | Orig Entered: | 11/02/2021 14:29 EST | Morgan, Kristan ARNP/HSA | | |

Attach. 2 p.049

| Begin Date: | 01/31/2021 | | End Date: | 01/31/2022 |
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

| Date | Time | Lbs | Kg | Waist Circum. | Provider |
|------|------|-----|-----|---------------|----------|
| 10/08/2021 | 12:57 JES | 294.8 | 133.7 | | Scott, Kimberly D. RN |
| | **Orig Entered:** 10/08/2021 12:59 EST | | | Scott, Kimberly D. RN | |
| 09/22/2021 | 11:16 JES | 300.0 | 136.1 | | Mistler, Carol ANP-BC |
| | **Orig Entered:** 09/22/2021 11:17 EST | | | Mistler, Carol ANP-BC | |
| 09/14/2021 | 14:38 JES | 302.0 | 137.0 | | Drury, L. RN |
| | **Orig Entered:** 09/14/2021 14:40 EST | | | Drury, L. RN | |
| 04/15/2021 | 13:44 JES | 286.0 | 129.7 | | Hanchey, Samantha RN |
| | **Orig Entered:** 04/15/2021 13:47 EST | | | Hanchey, Samantha RN | |
| 02/04/2021 | 14:42 JES | 301.0 | 136.5 | | Hanchey, Samantha RN |
| | **Orig Entered:** 02/04/2021 14:44 EST | | | Hanchey, Samantha RN | |

# Bureau of Prisons
## Health Services
### PPDs

**Reg #:**  22324-021                                    **Inmate Name:**  MOODY, ROBERT ANTHONY

| Admin: | | Location | Provider | Reading: | | Induration | Provider |
|---|---|---|---|---|---|---|---|
| 07/03/2022 | 13:23 | Left Forearm | Scott, Kimberly D. RN | 07/05/2022 | 10:21 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/03/2022 13:24 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/05/2022 10:21 EST | Scott, Kimberly D. RN |
| 07/04/2021 | 14:44 | Left Forearm | Scott, Kimberly D. RN | 07/06/2021 | 07:30 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/04/2021 14:45 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/06/2021 07:30 EST | Scott, Kimberly D. RN |
| 07/01/2020 | 13:59 | Left Forearm | Scott, Kimberly D. RN | 07/03/2020 | 07:30 | 0 mm | Scott, Kimberly D. RN |
| | Orig Entered: | 07/01/2020 14:00 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/04/2020 12:34 EST | Scott, Kimberly D. RN |
| 07/08/2019 | 07:07 | Left Forearm | Tucker, Leon B. RN | 07/10/2019 | 08:02 | 0 mm | Tucker, Leon B. RN |
| | Orig Entered: | 07/08/2019 07:08 EST | Tucker, Leon B. RN | | Orig Entered: | 07/10/2019 08:02 EST | Tucker, Leon B. RN |
| 06/29/2018 | 13:27 | Left Forearm | Scott, Kimberly D. RN | 07/03/2018 | 08:41 | 0 mm | Tucker, Leon B. RN |
| | Orig Entered: | 06/29/2018 13:29 EST | Scott, Kimberly D. RN | | Orig Entered: | 07/03/2018 08:41 EST | Tucker, Leon B. RN |
| Hx of | | Documented Reading Hx | | 10/21/2017 | 00:00 | 0 mm | Baker, Dion RN/IDC/IOP |
| | | | | | Orig Entered: | 06/19/2018 17:15 EST | Baker, Dion RN/IDC/IOP |

**Total:**  6

22324-021     MOODY, ROBERT     **Medication Administration Record**     February 2021

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Ord. Date** 02/04/21 14:42  **Exp. Date** 02/04/21 14:49  **2% Intramuscularly One Time Dose Given PRN x 0 day(s) Pill Line Only -- Mix with Rocephin**  JES  Order  Lidocaine HCL 2% Injection | PRN | x | x | x | ORD SNH 14:49 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **Ord. Date** 02/04/21 14:42  **Exp. Date** 02/04/21 14:43  **Inject 2ml Intra-Muscularly ***pill line*** AS NEEDED one time dose given (mix with Rocephin)**  JES  178488-JES  Lidocaine HCl-(PF) Inj Soln 2%, 2ml ampoule | PRN | x | x | x |  | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **Ord. Date** 02/04/21 14:42  **Exp. Date** 02/04/21 14:43  **Inject 1gm Intra-Muscularly AS NEEDED ***pill line*** one time dose given**  JES  178487-JES  cefTRIAXone 1 GM Inj ( IM ENTRY) | PRN | x | x | x |  | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |
| **Ord. Date** 02/04/21 14:42  **Exp. Date** 02/04/21 14:48  **1 gm Intramuscularly One Time Dose Given PRN x 0 day(s) Pill Line Only**  JES  Order  cefTRIAXone Inj | PRN | x | x | x | ORD SNH 14:48 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x |

Providers: SNH = Hanchey, S.

Documentation Codes: ORD = Order

Registration #: 22324-021     Pt. Name: MOODY, ROBERT     DOB: ▮▮▮▮

Report information is current as of the date and time of printing:  01/31/2023 08:58 EST

**Medication Administration Record**          January 2022

22324-021     MOODY, ROBERT

| Medication Orders | Time | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ord. Date 01/27/22 12:52    Martin, D. MD/CD<br>***crush/empty*** Take one tablet by mouth twice daily AS NEEDED for 7 days ***pill line*** | 0600 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 1 ELC 06:40 | 1 ELC 08:37 | 1 KDS 08:30 | 1 KDS 06:45 |
| Exp. Date 02/03/22 12:51 | 1500 | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | x | 1 LAJ 14:47 | 1 LAJ 14:51 | 1 ELC 14:34 | 1 KDS 14:54 1 LAJ 14:34 |
| JES |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 191818-JES   Acetaminophen/Codeine 300/30MG Tab UD |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

---

Providers: LAJ = Joyce, L. | ELC = Crews, E. | KDS = Scott, K.

Documentation Codes: ORD = Order

Registration #: 22324-021     Pt. Name: MOODY, ROBERT          DOB: ▮▮▮

Report information is current as of the date and time of printing:   01/31/2023 08:58 EST

**Bureau of Prisons**
**Health Services**
**Devices and Equipment**

| | | |
|---|---|---|
| **Start Date:** 01/31/2021 | **Stop Date:** | 01/31/2022 |
| **Reg #:** 22324-021 | **Inmate Name:** | MOODY, ROBERT ANTHONY |

| Device/Equipment | Start Date | Stop Date | Date Returned | Obtained From | Comments |
|---|---|---|---|---|---|
| Compression garment - leg | | | | | |
| 10/23/2020 11:03 EST  Scott, Kimberly D. RN | 10/23/2020 | | | BOP | 2 pair<br>calf/knee high XLG |
| Alternate Institutional Shoes | | | | | |
| 07/09/2019 13:53 EST  Tucker, Leon B. RN | 07/09/2019 | 07/17/2019 | | BOP | May wear white tennis shoes. |
| Eye Glasses | | | | | |
| 06/19/2018 17:19 EST  Baker, Dion<br>RN/IDC/IOP | 06/19/2018 | | | Other | |

**Total:** 3

**Bureau of Prisons**
**Health Services**
**Pain Management**

| Begin Date: | 01/31/2021 | | End Date: | 01/31/2022 |
|---|---|---|---|---|
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

| Date | Type | Location | Pre | Intervention | Post | Provider |
|---|---|---|---|---|---|---|
| 01/27/2022 13:40 JES | Aching | Genitalia | 6 | see note | | Grimes, Alisa RN |
| **Orig Entered:** 01/27/2022 13:42 EST   Grimes, Alisa RN | | | | | | |
| 01/26/2022 09:54 JES | Tender | Genitalia | 5 | "nothing" | | Scott, Kimberly D. RN |
| **Orig Entered:** 01/26/2022 10:01 EST   Scott, Kimberly D. RN | | | | | | |
| 01/21/2022 15:27 JES | Aching | Genitalia | 4 | see plan | | Martin, D. (MAT) MD/CD |
| **Orig Entered:** 01/21/2022 15:29 EST   Martin, D. (MAT) MD/CD | | | | | | |
| 09/14/2021 14:35 JES | Aching | Genitalia | 10 | none | | Drury, L. RN |
| **Orig Entered:** 09/14/2021 14:39 EST   Drury, L. RN | | | | | | |
| 04/15/2021 13:46 JES | Nagging | Genitalia | 6 | See note | | Hanchey, Samantha RN |
| **Orig Entered:** 04/15/2021 13:48 EST   Hanchey, Samantha RN | | | | | | |
| 03/01/2021 18:48 JES | Nagging | Genitalia | 4 | See note | | Hanchey, Samantha RN |
| **Orig Entered:** 03/01/2021 18:49 EST   Hanchey, Samantha RN | | | | | | |
| 02/04/2021 14:43 JES | Nagging | Genitalia | 7 | Antibiotics | | Hanchey, Samantha RN |
| **Orig Entered:** 02/04/2021 14:45 EST   Hanchey, Samantha RN | | | | | | |

# Bureau of Prisons
# Health Services
# Allergies

Reg #:  22324-021                          Inmate Name:  MOODY, ROBERT ANTHONY

| **Allergy** | **Date Noted** | **Reaction** |
|---|---|---|
| Losartan Potassium | 07/22/2020 | Intolerance-other |

    feel dizzy and fainting spells

      **Orig Entered:**  07/22/2020 21:13 EST   Lepiane, R. MD/CD

~~No Known Allergies~~                                    ~~06/19/2018~~

      ~~**Orig Entered:**  06/19/2018 17:14 EST   Baker, Dion RN/IDC/IOP~~

      **Last Updated:**  07/22/2020 21:11 EST   Lepiane, R. MD/CD

~~Lisinopril~~                                    ~~07/22/2020~~          ~~Intolerance other~~

    --err

      ~~**Orig Entered:**  07/22/2020 21:11 EST   Lepiane, R. MD/CD~~

      **Last Updated:**  04/01/2022 10:27 EST   Martin, D. (MAT) MD/CD

**Total:**  3

**Bureau of Prisons**

**Health Services**

**Patient Education Assessments & Topics**

| Reg #: 22324-021 | Inmate Name: MOODY, ROBERT ANTHONY |
|---|---|

## Assessments

| Assessment Date | Learns Best By | Primary Language | Years of Education | Barriers To Education | Provider |
|---|---|---|---|---|---|

**Total:** 0

## Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| 01/27/2022 | Counseling | Plan of Care | Verbalizes Understanding | Grimes, Alisa |
| Orig Entered: | 01/27/2022 13:55 EST | Grimes, Alisa | | |
| 01/27/2022 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Grimes, Alisa |
| Orig Entered: | 01/27/2022 13:55 EST | Grimes, Alisa | | |
| 01/27/2022 | Counseling | Access to Care | Verbalizes Understanding | Grimes, Alisa |
| Orig Entered: | 01/27/2022 13:55 EST | Grimes, Alisa | | |
| 01/26/2022 | Counseling | Plan of Care | Verbalizes Understanding | Scott, Kimberly |
| Orig Entered: | 01/26/2022 12:18 EST | Scott, Kimberly D. | | |
| 01/26/2022 | Counseling | Compliance - Treatment | Verbalizes Understanding | Scott, Kimberly |
| Orig Entered: | 01/26/2022 12:18 EST | Scott, Kimberly D. | | |
| 01/26/2022 | Counseling | Access to Care | Verbalizes Understanding | Scott, Kimberly |
| Orig Entered: | 01/26/2022 12:18 EST | Scott, Kimberly D. | | |
| 01/21/2022 | Counseling | Plan of Care | Verbalizes Understanding | Martin, D. |
| Orig Entered: | 01/21/2022 15:42 EST | Martin, D. (MAT) | | |
| 11/04/2021 | Medication | Verapamil HCl ER 120 MG Tab | Pharmacy No participation | Williams, Jacob |
| Orig Entered: | 11/04/2021 14:08 EST | Williams, Jacob | | |
| 11/04/2021 | Medication | Triamcinolone 0.1%  15 GM Ointment | Pharmacy No participation | Williams, Jacob |
| Orig Entered: | 11/04/2021 14:08 EST | Williams, Jacob | | |
| 11/03/2021 | Counseling | | Verbalizes Understanding | Morgan, Kristan |
| Orig Entered: | 11/03/2021 16:45 EST | Morgan, Kristan | | |
| 10/08/2021 | Counseling | Plan of Care | Verbalizes Understanding | Scott, Kimberly |

**Reg #:**  22324-021          **Inmate Name:** MOODY, ROBERT ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | Orig Entered: | 10/08/2021 13:07 EST  Scott, Kimberly D. | | |
| 10/08/2021 | Counseling | Diet | Verbalizes Understanding | Scott, Kimberly |
| | Orig Entered: | 10/08/2021 13:07 EST  Scott, Kimberly D. | | |
| 10/08/2021 | Counseling | Compliance - Treatment | Verbalizes Understanding | Scott, Kimberly |
| | Orig Entered: | 10/08/2021 13:07 EST  Scott, Kimberly D. | | |
| 10/08/2021 | Counseling | Access to Care | Verbalizes Understanding | Scott, Kimberly |
| | Orig Entered: | 10/08/2021 13:07 EST  Scott, Kimberly D. | | |
| 09/24/2021 | Medication | Silver Sulfadiazine Cream 1%,  50 GM | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 09/24/2021 14:25 EST  Joyce, Lindsay | | |
| 09/24/2021 | Medication | hydroCHLOROthiazide 25 MG Tab | Pharmacy No participation | Joyce, Lindsay |
| | Orig Entered: | 09/24/2021 14:25 EST  Joyce, Lindsay | | |
| 09/23/2021 | Counseling | Hand & Respiratory Hygiene | Verbalizes Understanding | Mistler, Carol |
| | Orig Entered: | 09/23/2021 08:07 EST  Mistler, Carol | | |
| 09/14/2021 | Counseling | Plan of Care | Verbalizes Understanding | Drury, L. |
| | Orig Entered: | 09/14/2021 15:00 EST  Drury, L. | | |
| 09/14/2021 | Counseling | Infection Prevention | Verbalizes Understanding | Drury, L. |
| | Orig Entered: | 09/14/2021 15:00 EST  Drury, L. | | |
| 09/14/2021 | Counseling | Access to Care | Verbalizes Understanding | Drury, L. |
| | Orig Entered: | 09/14/2021 15:00 EST  Drury, L. | | |
| 07/29/2021 | Handout | Dental Extractions - Post-operative Care | Verbalizes Understanding | Lewis, Lela |
| | Patient released satisfied with tx and in good condition. | | | |
| | Orig Entered: | 07/29/2021 16:16 EST  Lewis, Lela I. | | |
| 06/23/2021 | Medication | Amoxicillin 500 MG Cap | Pharmacy No participation | Williams, Jacob |
| | Orig Entered: | 06/23/2021 14:11 EST  Williams, Jacob | | |
| 06/23/2021 | Counseling | Access to Care | Verbalizes Understanding | Lewis, Lela |
| | Orig Entered: | 06/23/2021 11:53 EST  Lewis, Lela I. | | |
| 04/15/2021 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| | Orig Entered: | 04/15/2021 14:04 EST  Hanchey, Samantha | | |
| 04/15/2021 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |

Attach. 2 p.058

**Reg #:**  22324-021          **Inmate Name:** MOODY, ROBERT ANTHONY

# Topics

| Date Initiated | Format | Handout/Topic | Outcome | Provider |
|---|---|---|---|---|
| | **Orig Entered:** 04/15/2021 14:04 EST  Hanchey, Samantha | | | |
| 04/15/2021 | Counseling | Prognosis | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 04/15/2021 14:04 EST  Hanchey, Samantha | | | |
| 04/15/2021 | Counseling | Wound Care | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 04/15/2021 14:04 EST  Hanchey, Samantha | | | |
| 04/15/2021 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 04/15/2021 14:04 EST  Hanchey, Samantha | | | |
| 03/01/2021 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 03/01/2021 18:55 EST  Hanchey, Samantha | | | |
| 03/01/2021 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 03/01/2021 18:55 EST  Hanchey, Samantha | | | |
| 03/01/2021 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 03/01/2021 18:55 EST  Hanchey, Samantha | | | |
| 02/05/2021 | Medication | Sulfamethoxazole/Trimeth 800mg /160mg tab | Pharmacy No participation | Grimes, Alisa |
| | **Orig Entered:** 02/05/2021 15:02 EST  Grimes, Alisa | | | |
| 02/04/2021 | Counseling | Treatment Goals | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 02/04/2021 14:52 EST  Hanchey, Samantha | | | |
| 02/04/2021 | Counseling | Treatment Alternatives | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 02/04/2021 14:52 EST  Hanchey, Samantha | | | |
| 02/04/2021 | Counseling | Plan of Care | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 02/04/2021 14:52 EST  Hanchey, Samantha | | | |
| 02/04/2021 | Counseling | Infection Prevention | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 02/04/2021 14:52 EST  Hanchey, Samantha | | | |
| 02/04/2021 | Counseling | Access to Care | Verbalizes Understanding | Hanchey, Samantha |
| | **Orig Entered:** 02/04/2021 14:52 EST  Hanchey, Samantha | | | |

**Total:**  37

**Bureau of Prisons**
**Health Services**
**Blood Glucose**

| Begin Date: | 01/31/2021 | | End Date: | 01/31/2022 |
|---|---|---|---|---|
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

(Reference Range: Random or Fasting 70 - 100, 2 hour post-prandial 70 - 140)

| <u>Date</u> | <u>Time</u> | <u>Value</u> | <u>Type</u> | <u>Comments</u> |
|---|---|---|---|---|
| 04/15/2021 | 13:44 JES | 144 | Random | |

   **Orig Entered:** 04/15/2021 13:47 EST   Hanchey, Samantha RN

**Total:** 1

**Bureau of Prisons**

**Health Services**

**Health Problems**

Reg #: 22324-021                          Inmate Name:  MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|

## Current

**Type 2 diabetes mellitus**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E119 | 07/27/2018 | Current | |
| 1129/22: A1C 6.3; cont current medical therapy with lifestyle modification measures | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | E119 | 07/27/2018 | Current | |
| 6/22 A1C 6.3; cont current medical therapy with lifestyle modification measures | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E119 | 07/27/2018 | Current | |
| 4-1-22: well-controlled on current regimen. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST | | ICD-10 | E119 | 07/27/2018 | Current | |
| Physician | | | | | | |
| A1C 7.2. Increase metformin | | | | | | |
| 09/27/2018 07:56 EST  Frank, Casey FNP | | ICD-10 | E119 | 07/27/2018 | Current | |
| HA1C 6.2 8/2018 | | | | | | |
| 07/27/2018 18:25 EST  Marchan, Ed MD | | ICD-10 | E119 | 07/27/2018 | Current | |

**Obesity**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E669 | 07/19/2018 | Current | |
| 11/30/22: unchanged;  Inmate promised he would make the attempt. | | | | | | |
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E669 | 07/19/2018 | Current | |
| 4-1-22: unchanged; hx of 180lb on street; knows how to eat healthy, etc., just not doing it; encouraged to do so. | | | | | | |
| 07/19/2018 13:59 EST  Frank, Casey FNP | | ICD-10 | E669 | 07/19/2018 | Current | |

**Hyperlipidemia, unspecified**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/30/2022 16:06 EST  Rizvi, Sami MD | | ICD-10 | E785 | 07/22/2020 | Current | 11/17/2022 |
| 11/30/22: discontinue meds for 3 months.and repeat labs. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | E785 | 07/22/2020 | Current | 11/17/2022 |
| Continue meds and repeat labs. | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | E785 | 07/22/2020 | Remission | 04/01/2022 |
| Continue meds and repeat labs. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST | | ICD-10 | E785 | 07/22/2020 | Current | 07/22/2020 |
| Physician | | | | | | |
| Continue meds and repeat labs. | | | | | | |
| 07/22/2020 21:16 EST  Lepiane, R. MD/CD | | ICD-10 | E785 | 07/22/2020 | Current | 07/22/2020 |
| LDL = 130 goal is a LDL < 100 | | | | | | |

**Essential (primary) hypertension**

Reg #:  22324-021                          Inmate Name:   MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 11/30/2022 16:09 EST  Rizvi, Sami MD | | ICD-10 | I10 | 07/12/2018 | Current | |
| 11/30/22: Adjust dosage for kidney side effects. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | I10 | 07/12/2018 | Current | |
| controlled; cont current medical therapy | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | I10 | 07/12/2018 | Current | |
| 4-1-22: well-controlled on current regimen; continue. | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | I10 | 07/12/2018 | Current | |
| Restart lisinopril. He did not notice a difference in penile swelling when lisinopril was stopped. | | | | | | |
| 07/19/2018 13:48 EST  Frank, Casey FNP | | ICD-10 | I10 | 07/12/2018 | Current | |
| Retained dental root | | | | | | |
| 07/29/2021 16:17 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Current | 07/29/2021 |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |
| 07/29/2021 15:27 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Resolved | 07/29/2021 |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |
| 06/23/2021 11:47 EST  Lewis, Lela I. DDS | | ICD-10 | K083 | 06/23/2021 | Current | |
| Radiograph supports findings #20 retained dental root. Pain 0/10. | | | | | | |

# Remission

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Cystitis, unspecified with hematuria | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | N3091 | 07/18/2022 | Remission | 11/17/2022 |
| 07/18/2022 11:47 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N3091 | 07/18/2022 | Current | |
| Cystitis, unspecified with hematuria | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | N3091 | 05/19/2022 | Remission | 11/17/2022 |
| 05/19/2022 11:19 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N3091 | 05/19/2022 | Current | |
| Disorder of penis, unspecified | | | | | | |
| 06/23/2022 14:15 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Remission | 04/01/2022 |
| 6-23-22: unsatisfied with revision; desires 2nd opinion for corrective intervention. | | | | | | |
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Remission | 04/01/2022 |
| 4-1-22: in remission s/p treatment; no complaints today; serial monitoring as clinically indicated. | | | | | | |
| 02/04/2022 10:31 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Current | |
| 2-4-22: s/p circumcision inmate has no evidence of any infection of post-surgical compromise; just does not like the result. | | | | | | |
| 01/21/2022 15:34 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 01/21/2022 | Current | |
| 1-21-22: s/p circumcision for more definitive intervention; f/u indicated s/p procedure | | | | | | |
| Disorder of penis, unspecified | | | | | | |

Attach. 2 p.062

Reg #:  22324-021                Inmate Name:   MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 04/01/2022 11:10 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N489 | 06/01/2020 | Remission | 04/01/2022 |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | N489 | 06/01/2020 | Current | |
| phimosis. Referred to urology. | | | | | | |
| 06/01/2020 13:45 EST  Aremu, Bolaji PA-C | | ICD-10 | N489 | 06/01/2020 | Current | |
| phimosis | | | | | | |
| **Body mass index (BMI) 38.0-38.9, adult** | | | | | | |
| 11/10/2021 08:43 EST  Lepiane, R. MD/CD | | ICD-10 | Z6838 | 01/10/2019 | Remission | 11/10/2021 |
| 38 | | | | | | |
| 01/10/2019 10:20 EST  Frank, Casey FNP | | ICD-10 | Z6838 | 01/10/2019 | Current | |
| 38 | | | | | | |

# Resolved

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| **Candidiasis** | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | B379 | 09/15/2020 | Resolved | 11/17/2022 |
| 09/15/2020 14:03 EST  Aremu, Bolaji PA-C | | ICD-10 | B379 | 09/15/2020 | Current | |
| **Scabies (not crusted)** | | | | | | |
| 01/04/2019 14:37 EST  Frank, Casey FNP | | ICD-10 | B86 | 12/07/2018 | Resolved | 01/04/2019 |
| 12/07/2018 11:07 EST  Frank, Casey FNP | | ICD-10 | B86 | 12/07/2018 | Current | |
| **Metabolic disorder, unspecified** | | | | | | |
| 11/10/2021 08:43 EST  Lepiane, R. MD/CD | | ICD-10 | E889 | 07/19/2018 | Resolved | 11/10/2021 |
| Elevated BMI/Obesity, HTN Duplicate diagnosis | | | | | | |
| 07/19/2018 14:00 EST  Frank, Casey FNP | | ICD-10 | E889 | 07/19/2018 | Current | |
| Elevated BMI/Obesity, HTN | | | | | | |
| **Dental caries on smooth surface penetrating into pulp** | | | | | | |
| 07/29/2021 16:20 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Resolved | 07/29/2021 |
| #21 B caries  involving root, causes sensitivity to provoking stimuli. Radiograph (06/23/2021)shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 07/29/2021 15:27 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Resolved | 07/29/2021 |
| #21 B caries causes sensitivity to provoking stimuli. Radiograph  (06/23/2021)shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 06/23/2021 11:47 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 06/23/2021 | Current | |
| #21 B caries causes sensitivity to provoking stimuli. Radiograph shows periapical radiolucency.  Pain 0/10. | | | | | | |
| 11/09/2020 14:00 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 11/09/2020 | Current | |
| Radiograph  ( 11/04/2020) shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10. | | | | | | |
| 11/04/2020 10:29 EST  Lewis, Lela I. DDS | | ICD-10 | K0263 | 11/04/2020 | Current | |

Reg #:  22324-021                     Inmate Name:  MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| Radiograph shows #29 DOBL caries extending into pulp as well as radiolucency. Tooth sensitive to provoking stimuli. Pain 0/10. | | | | | | |
| Cellulitis, unspecified | | | | | | |
| 08/07/2019 10:26 EST  Frank, Casey FNP | | ICD-10 | L0390 | 08/07/2019 | Resolved | 08/07/2019 |
| Urinary tract infection, site not specified | | | | | | |
| 12/22/2022 13:46 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N390 | 08/06/2020 | Resolved | 12/22/2022 |
| Dehydrated also. Treated with Cipro. | | | | | | |
| 12/12/2022 13:57 EST  Rizvi, Sami MD | | ICD-10 | N390 | 08/06/2020 | Current | 12/12/2022 |
| Dehydrated also. Treated with Cipro. | | | | | | |
| 04/01/2022 10:24 EST  Martin, D. (MAT) MD/CD | | ICD-10 | N390 | 08/06/2020 | Resolved | 04/01/2022 |
| 08/06/2020 12:31 EST  Lepiane, R. MD/CD | | ICD-10 | N390 | 08/06/2020 | Current | |
| Tachycardia, unspecified | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | R000 | 07/22/2020 | Resolved | 10/27/2020 |
| sinus tachycardia -- check EKG | | | | | | |
| 07/22/2020 20:48 EST  Lepiane, R. MD/CD | | ICD-10 | R000 | 07/22/2020 | Current | |
| sinus tachycardia -- check EKG | | | | | | |
| Unspecified abdominal pain | | | | | | |
| 12/22/2022 13:46 EST  Martin, D. (MAT) MD/CD | | ICD-10 | R109 | 11/17/2022 | Resolved | 12/22/2022 |
| 11/30/2022 16:09 EST  Rizvi, Sami MD | | ICD-10 | R109 | 11/17/2022 | Current | |
| 11/30/22: taking steps to narrow cause. | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R109 | 11/17/2022 | Current | |
| KUB, OTC meds from commissary PRN take as directed on packaging | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R109 | 11/17/2022 | Current | |
| KUB | | | | | | |
| Edema, unspecified | | | | | | |
| 11/17/2022 14:10 EST  Hickerson, M. DNP, ACNP-BC | | ICD-10 | R609 | 07/02/2019 | Resolved | 11/17/2022 |
| 4-1-22: likely calcium channel blocker related; bears watching | | | | | | |
| 04/01/2022 11:12 EST  Martin, D. (MAT) MD/CD | | ICD-10 | R609 | 07/02/2019 | Current | |
| 4-1-22: likely calcium channel blocker related; bears watching | | | | | | |
| 10/27/2020 09:39 EST  Holbrook, William MD/SER MAST Physician | | ICD-10 | R609 | 07/02/2019 | Current | |
| Continue current meds and recommended he wear his compression stockings. He did not have them on today. Echo pending. | | | | | | |
| 07/02/2019 21:18 EST  Marchan, Ed MD/CD | | ICD-10 | R609 | 07/02/2019 | Current | |
| Body mass index (BMI) 37.0-37.9, adult | | | | | | |
| 01/10/2019 10:20 EST  Frank, Casey FNP | | ICD-10 | Z6837 | 07/19/2018 | Resolved | 01/10/2019 |
| 37.5 | | | | | | |

Reg #: 22324-021                     Inmate Name:  MOODY, ROBERT ANTHONY

| Description | Axis | Code Type | Code | Diag. Date | Status | Status Date |
|---|---|---|---|---|---|---|
| 07/19/2018 13:49 EST  Frank, Casey FNP | | ICD-10 | Z6837 | 07/19/2018 | Current | |
| 37.5 | | | | | | |

**Total:** 20

**Bureau of Prisons**
**Health Services**
**Treatments**

| Begin Date: | 01/31/2021 | End Date: | 01/31/2022 |
|---|---|---|---|
| Reg #: | 22324-021 | Inmate Name: | MOODY, ROBERT ANTHONY |

| **Date** | **Time** | **Treatment** | **Provider** | **Status** |
|---|---|---|---|---|
| 12/31/2021 | 15:18 JES | EKG | Crews, Emily RN | Completed |

**Orig Entered:** 12/31/2021 15:18 EST   Crews, Emily RN

**Total:** 1

# Bureau of Prisons
## Health Services
## Urine Dipstick

| Begin Date: | 01/31/2021 | | End Date: | 01/31/2022 |
|---|---|---|---|---|
| Reg #: | 22324-021 | | Inmate Name: | MOODY, ROBERT ANTHONY |

Reference Range - Refer to local policy

| Date Color | Appearance | Glucose | Bilirubin | Ketones | Spec. Grav. | pH | Protein | Urobilinogen | Nitrite | Blood | Leukocyte Esterase | Provider |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2021 06:49 JES | | | | | | | | | | | | |
| Amber | Cloudy | Negative | Negative | Negative | >1.030 | 5.0 | Negative | 0.2 | Negative | 1+ | 2+ | Hanchey, Samantha RN |

Orig Entered: 07/08/2021 06:50 EST   Hanchey, Samantha RN

**Total:** 1

# Bureau of Prisons
## Health Services
## Immunizations

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
Begin Date: 01/31/2021 | | | End Date: 01/31/2022 |
Reg #: 22324-021 | | | Inmate Name: MOODY, ROBERT ANTHONY |

| Immunization | Immunization Date | Administered | Location | Dosage | Drug Mfg. | Lot # | Dose # | Exp Date |
|---|---|---|---|---|---|---|---|---|
| COVID-19 Moderna Vaccine | 12/09/2021 | Now | Right Deltoid | 0.25mL | Moderna | 067h21a | 3 | 01/05/2022 |
| Moderna booster | | | | | | | | |
| Orig Entered: 12/10/2021 15:17 EST | Perry, Benjamin PharmD | | | | | | | |
| COVID-19 Moderna Vaccine | 03/09/2021 | Now | Right Deltoid | 0.5mL | Other | 002821A | 2 | 09/07/2021 |
| Orig Entered: 03/09/2021 15:04 EST | Moon, J. RN/HSS | | | | | | | |
| COVID-19 Moderna Vaccine | 02/11/2021 | Now | Right Deltoid | 0.5mL | Other | 015M20A | 1 | 12/31/2069 |
| Orig Entered: 02/11/2021 10:25 EST | Moon, J. RN/HSS | | | | | | | |
| Influenza - Immunization | 11/04/2021 | Now | Left Deltoid | 0.5mL | Seqirus | p100367237 | 1 | 06/30/2022 |
| sequirus influenza vaccine | | | | | | | | |
| Orig Entered: 11/04/2021 11:31 EST | Williams, Jacob PharmD | | | | | | | |

**Total:** 4

# Bureau of Prisons
# Health Services
# Medication Summary
# Historical

| | | | |
|---|---|---|---|
| Complex: JES--JESUP FCI | | Begin Date: 01/31/2021 | End Date: 01/31/2022 |
| Inmate: MOODY, ROBERT ANTHONY | | Reg #: 22324-021 | Quarter: A04-414U |

**Medications listed reflect prescribed medications from the begin date to end date on this report.**

**Allergies:**

| Allergy | Reaction | Date Noted |
|---|---|---|
| Losartan Potassium<br>    feel dizzy and fainting spells | Intolerance-other | 07/22/2020 |

## Active Prescriptions

cefTRIAXone 1 GM Inj ( IM ENTRY)
Inject 1gm Intra-Muscularly AS NEEDED \*\*\*pill line\*\*\* one time dose given \*\*\*pill line\*\*\*
**Rx#:** 178487-JES        **Doctor:** Aremu, Bolaji PA-C
**Start:** 02/04/21        **Exp:** 02/04/21                **Pharmacy Dispensings:** 0 EA in 0 day

Lidocaine HCl-(PF) Inj Soln 2%, 2ml ampoule
Inject 2ml Intra-Muscularly \*\*\*pill line\*\*\* AS NEEDED one time dose given (mix with Rocephin) \*\*\*pill line\*\*\*
**Rx#:** 178488-JES        **Doctor:** Aremu, Bolaji PA-C
**Start:** 02/04/21        **Exp:** 02/04/21                **Pharmacy Dispensings:** 0 ML in 0 day

Acetaminophen/Codeine 300/30MG Tab UD
\*\*\*crush/empty\*\*\* Take one tablet  by mouth twice daily AS NEEDED for 7 days \*\*\*pill line\*\*\* \*\*\*pill line\*\*\*
**Rx#:** 191818-JES        **Doctor:** Martin, D. (MAT) MD/CD
**Start:** 01/27/22        **Exp:** 02/03/22                **Pharmacy Dispensings:** 0 TAB in 7 days

Amoxicillin 500 MG Cap
Take one capsule (500 MG) by mouth three times daily for 7 days
**Rx#:** 183974-JES        **Doctor:** Lewis, Lela I. DDS
**Start:** 06/23/21        **Exp:** 06/30/21                **Pharmacy Dispensings:** 21 CAP in 7 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 174863-JES        **Doctor:** Holbrook, William (MAT) MD/SER RMD
**Start:** 10/27/20        **Exp:** 10/27/21        **D/C:** 09/23/21        **Pharmacy Dispensings:** 270 TAB in 365 days

Aspirin 81 MG EC Tab
Take one tablet (81 MG) by mouth daily for heart
**Rx#:** 186722-JES        **Doctor:** Mistler, Carol ANP-BC
**Start:** 09/23/21        **Exp:** 09/23/22        **D/C:** 04/01/22        **Pharmacy Dispensings:** 150 TAB in 365 days

Atenolol 50 MG TAB
Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate

| Complex: | JES--JESUP FCI | | Begin Date: | 01/31/2021 | End Date: | 01/31/2022 |
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 | Quarter: | A04-414U |

## Active Prescriptions

**Rx#:** 174864-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 360 TAB in 365 days

Atenolol 50 MG TAB

Take one tablet (50 MG) by mouth each day to control blood pressure and for heart rate

**Rx#:** 186723-JES     **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21     **Exp:** 09/23/22     **D/C:** 04/01/22     **Pharmacy Dispensings:** 150 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

Take one tablet (25 MG) by mouth each day for blood pressure and fluid

**Rx#:** 174865-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 120 TAB in 365 days

hydroCHLOROthiazide 25 MG Tab

Take one tablet (25 MG) by mouth each day for blood pressure and fluid

**Rx#:** 186724-JES     **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21     **Exp:** 09/23/22     **D/C:** 11/04/21     **Pharmacy Dispensings:** 30 TAB in 365 days

Lisinopril 20 MG Tab

Take one tablet (20 MG) by mouth daily to control blood pressure

**Rx#:** 174866-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 360 TAB in 365 days

Lisinopril 20 MG Tab

Take one tablet (20 MG) by mouth daily to control blood pressure

**Rx#:** 186725-JES     **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21     **Exp:** 09/23/22     **D/C:** 11/04/21     **Pharmacy Dispensings:** 30 TAB in 365 days

metFORMIN HCl 1000 MG Tab

Take one tablet (1000 MG) by mouth with food twice daily for control of diabetes ***note increased dose***

**Rx#:** 174870-JES     **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20     **Exp:** 10/27/21     **D/C:** 09/23/21     **Pharmacy Dispensings:** 540 TAB in 365 days

metFORMIN HCl 1000 MG Tab

Take one tablet (1000 MG) by mouth twice daily with food for control of diabetes

**Rx#:** 186726-JES     **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21     **Exp:** 09/23/22     **D/C:** 11/10/21     **Pharmacy Dispensings:** 60 TAB in 365 days

metFORMIN HCl 1000 MG Tab

Take one tablet (1000 MG) by mouth twice daily with food for control of diabetes

**Rx#:** 188461-JES     **Doctor:** Lepiane, R. MD/CD

**Start:** 11/10/21     **Exp:** 11/10/22     **D/C:** 04/01/22     **Pharmacy Dispensings:** 240 TAB in 365 days

| Complex: | JES--JESUP FCI | | Begin Date: 01/31/2021 | End Date: 01/31/2022 |
| Inmate: | MOODY, ROBERT ANTHONY | | Reg #: 22324-021 | Quarter: A04-414U |

## Active Prescriptions

Rosuvastatin Calcium 40 MG Tab

Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol

**Rx#:** 174867-JES  **Doctor:** Holbrook, William (MAT) MD/SER RMD

**Start:** 10/27/20  **Exp:** 10/27/21  **D/C:** 09/23/21  **Pharmacy Dispensings:** 360 TAB in 365 days

Rosuvastatin Calcium 40 MG Tab

Take one tablet (40 MG) by mouth every night at bedtime for control of cholesterol

**Rx#:** 186727-JES  **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21  **Exp:** 09/23/22  **D/C:** 04/01/22  **Pharmacy Dispensings:** 150 TAB in 365 days

Silver Sulfadiazine Cream 1%,  50 GM

Apply topically to the affected area(s) of the groin twice daily after cleaning

**Rx#:** 186728-JES  **Doctor:** Mistler, Carol ANP-BC

**Start:** 09/23/21  **Exp:** 11/22/21  **Pharmacy Dispensings:** 50 GM in 60 days

Sulfamethoxazole/Trimeth 800mg /160mg tab

Take one tablet  by mouth twice daily for 10 days

**Rx#:** 178489-JES  **Doctor:** Aremu, Bolaji PA-C

**Start:** 02/04/21  **Exp:** 02/14/21  **Pharmacy Dispensings:** 20 TAB in 10 days

Triamcinolone 0.1%  15 GM Ointment

Apply as directed to the foreskin of penis after cleansing the area twice daily

**Rx#:** 188268-JES  **Doctor:** Lepiane, R. MD/CD

**Start:** 11/04/21  **Exp:** 01/03/22  **Pharmacy Dispensings:** 30 GM in 60 days

Verapamil HCl ER 120 MG Tab

Take one tablet (120 MG) by mouth daily to control blood pressure

**Rx#:** 188269-JES  **Doctor:** Lepiane, R. MD/CD

**Start:** 11/04/21  **Exp:** 11/04/22  **D/C:** 04/01/22  **Pharmacy Dispensings:** 150 TAB in 365 days

## Active OTC

| **Medication** | **OTC Source** | **Start Date** | **Stop Date** |
| --- | --- | --- | --- |
| Ibuprofen 200 MG Tab [OTC] | Retail Source -Historical Use | 01/21/2022 | |

**Order Details:** 2 to 3 tablets every 8 to 12 hours ONLY as needed for pain.

**Bureau of Prisons**
**Health Services**
**Dental Soap/Admin Encounter**

| | | |
|---|---|---|
| Inmate Name:  MOODY, ROBERT ANTHONY | | Reg #:  22324-021 |
| Date of Birth: ███ | Sex:  M          Race:  WHITE | Facility:  JES |
| Encounter Date:  07/29/2021 15:17 | Provider:  Lewis, Lela I. DDS | Unit:  A04 |

**Reviewed Health Status:**   Yes

Sick Call Visit encounter performed at Dental Clinic.

**SUBJECTIVE:**

COMPLAINT   **1**        Provider:  Lewis, Lela I. DDS

Chief Complaint:    Toothache

Subjective:    My tooth hurts that needs to come out.

**Pain Location:**  Tooth/Teeth

Pain Scale:    0

Pain Qualities:

History of Trauma:

Onset:

Duration:

Exacerbating Factors:

Relieving Factors:

Comments:

**OBJECTIVE:**

**Dental Findings:**

**Tooth**

**#21**

Caries (Clinical Observation/Findings)(yes)

Surface: Buccal

Caries (Radiological Observation/Findings)(yes)

Surface: Buccal

Periapical Radiolucency (Radiological Observation/Findings)(yes)

Sensitive to Provoking Stimuli (Clinical Observation/Findings)(yes)

Swelling in Vestibule (Clinical Observation/Findings)(no)

**ASSESSMENTS:**

Dental caries on smooth surface penetrating into pulp, K0263 - Resolved - *#21 B caries  involving root, causes sensitivity to provoking stimuli. Radiograph  (06/23/2021)shows periapical radiolucency.  Pain 0/10.*

**Temperature:**

| Date | Time | Fahrenheit | Celsius | Location | Provider |
|---|---|---|---|---|---|
| 07/29/2021 | 15:22 JES | 96.4 | 35.8 | Forehead | Lewis, Lela I. DDS |

**Pulse:**

| Date | Time | Rate Per Minute | Location | Rhythm | Provider |
|---|---|---|---|---|---|
| 07/29/2021 | 15:22 JES | 67 | Via Machine | Regular | Lewis, Lela I. DDS |

**Blood Pressure:**

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|---|---|---|---|---|---|---|
| 07/29/2021 | 15:22 JES | 98/64 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |

Attach. 2 p.072

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: M | Race: WHITE | Facility: | JES |
| Encounter Date: | 07/29/2021 15:17 | Provider: | Lewis, Lela I. DDS | Unit: | A04 |

| Date | Time | Value | Location | Position | Cuff Size | Provider |
|------|------|-------|----------|----------|-----------|----------|

Dental Anesthesia

| Type | | Location | | Amount |
|------|--|----------|--|--------|
| Articaine 4% | 1:200,000 epinephrine | Infiltration | | 1/2 Cartridge |
| Articaine 4% | 1:200,000 epinephrine | Intraligamental | | Minim |

## PROCEDURE:

Dental Procedures

Universal Protocol Followed:   yes          Materials Discussed: yes          Radiograph(s) Reviewed:  yes

**Dental Procedures In Process/Completed During This Encounter**

| Tooth/Area | Procedure | Status |
|------------|-----------|--------|
| #21 | Extraction, Erupted Tooth | Completed |

Vitals taken, consent signed, 3/4 Carpule 1.35cc Septocaine 1:200,000 4% Epi administered to patient. Extraction tooth #21 without complications. POI written and verbal.

| | | |
|------------|-----------|--------|
| #21 | Examination, Limited | Completed |

Comments: Patient rescheduled for #20 retained root extraction to lessen time in dental chair for treatment.


## PLAN:

## Disposition:

Discharged to Housing Unit-No Restrictions

## Other:

Patient was informed of today's procedure, benefits and risks were explained, understanding was confirmed, and consent for the procedure and use of local anesthetic was granted prior to care.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|----------------|--------|---------------|----------|---------|
| 07/29/2021 | Handout | Dental Extractions - Post-operative Care | Lewis, Lela | Verbalizes Understanding |

Patient released satisfied with tx and in good condition.

**Copay Required:** Yes          **Cosign Required:**  No
**Telephone/Verbal Order:**  No

Completed by Lewis, Lela I. DDS on 07/29/2021 16:20

**Bureau of Prisons**
**Health Services**
**Dental Soap/Admin Encounter**

| | | |
|---|---|---|
| Inmate Name:  MOODY, ROBERT ANTHONY | | Reg #:  22324-021 |
| Date of Birth: ▆▆▆▆ | Sex:  M        Race:  WHITE | Facility:  JES |
| Encounter Date:  06/23/2021 10:36 | Provider:  Lewis, Lela I. DDS | Unit:  A03 |

**Reviewed Health Status:**   Yes

Sick Call Visit encounter performed at Dental Clinic.

**SUBJECTIVE:**

COMPLAINT  **1**        Provider:  Lewis, Lela I. DDS

Chief Complaint:    Toothache

Subjective:    I have tooth pain and it needs to be removed.

**Pain Location:**  Tooth/Teeth

Pain Scale:    0

Pain Qualities:

History of Trauma:

Onset:

Duration:

Exacerbating Factors:

Relieving Factors:

Comments:


**OBJECTIVE:**

**Dental Findings:**

**Tooth**

**#20**

Retained Root (Clinical Observation/Findings)(yes)

Retained Root (Radiological Observation/Findings)(yes)

**Tooth**

**#21**

Caries (Clinical Observation/Findings)(yes)

Surface: Buccal

Caries (Radiological Observation/Findings)(yes)

Surface: Buccal

Periapical Radiolucency (Radiological Observation/Findings)(yes)

Positive Percussion Test (Clinical Observation/Findings)(yes)

Sensitive to Provoking Stimuli (Clinical Observation/Findings)(yes)

**ASSESSMENTS:**

Dental caries on smooth surface penetrating into pulp, K0263 - Current - *#21 B caries causes sensitivity to provoking stimuli. Radiograph shows periapical radiolucency.  Pain 0/10.*

Retained dental root, K083 - Current - *Radiograph supports findings #20 retained dental root. Pain 0/10.*

**Temperature:**

| **Date** | **Time** | **Fahrenheit** | **Celsius** | **Location** | **Provider** |
|---|---|---|---|---|---|
| 06/23/2021 | 10:37 JES | 97.8 | 36.6 | Forehead | Lewis, Lela I. DDS |

**Pulse:**

Inmate Name:   MOODY, ROBERT ANTHONY

Date of Birth:   ████████

Encounter Date: 06/23/2021 10:36

Sex:  M        Race:  WHITE

Provider:   Lewis, Lela I. DDS

Reg #:   22324-021

Facility:  JES

Unit:    A03

| **Date** | **Time** | **Rate Per Minute** | **Location** | **Rhythm** | **Provider** |
|---|---|---|---|---|---|
| 06/23/2021 | 10:37 JES | 84 | Via Machine | Regular | Lewis, Lela I. DDS |

**Blood Pressure:**

| **Date** | **Time** | **Value** | **Location** | **Position** | **Cuff Size** | **Provider** |
|---|---|---|---|---|---|---|
| 06/23/2021 | 10:37 JES | 109/75 | Right Arm | Sitting | Adult-regular | Lewis, Lela I. DDS |

**PROCEDURE:**

Dental Procedures

Universal Protocol Followed:  yes          Materials Discussed: yes          Radiograph(s) Reviewed:  yes

**Dental Procedures In Process/Completed During This Encounter**

| **Tooth/Area** | **Procedure** | **Status** |
|---|---|---|
| #20 | Extraction, Residual Root | In Process |
| Vitals taken, consent signed, 2 Carpules 3.6cc Septocaine 1:200,000 4% Epi administered to patient. Unable to obtain profound anesthesia. Patient continues to be in moderate to severe pain during procedure. Patient rescheduled. | | |
| #21 | Extraction, Erupted Tooth | In Process |
| Vitals taken, consent signed, 2 Carpules 3.6cc Septocaine 1:200,000 4% Epi administered to patient. Unable to obtain profound anesthesia. Patient continues to be in moderate to severe pain during procedure. Patient rescheduled. | | |
| #20 | Examination, Limited | Completed |
| #20,#21 | Periapical Radiograph of Multiple Teeth | Completed |
| #21 | Examination, Limited | Completed |

**PLAN:**

**New Medication Orders:**

| **Rx#** | **Medication** | **Order Date** |
|---|---|---|
| | Amoxicillin Capsule | 06/23/2021 10:36 |

   **Prescriber Order:**      500mg Orally  -  three times a day x 7 day(s)

   Indication:   Dental caries on smooth surface penetrating into pulp, Retained dental root

**Disposition:**

Will Be Placed on Callout

**Other:**

Patient was informed of today's procedure, benefits and risks were explained, understanding was confirmed, and consent for the procedure and use of local anesthetic was granted prior to care.

**Patient Education Topics:**

| Date Initiated | Format | Handout/Topic | Provider | Outcome |
|---|---|---|---|---|
| 06/23/2021 | Counseling | Access to Care | Lewis, Lela | Verbalizes Understanding |

**Copay Required:** No          **Cosign Required:**  No

**Telephone/Verbal Order:**  No

Completed by Lewis, Lela I. DDS on 06/23/2021 11:53

Report Status: **Final**

**MOODY, ROBERT**

---

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **MOODY, ROBERT**<br><br>**DOB:** ▇▇▇▇  **AGE: 57**<br>Gender:  M<br>Phone:  NG<br>Patient ID: 22324-021 | Specimen:  AL861926M<br>Requisition:  3979945<br>Lab Ref #:  307213226<br><br>Collected:  12/30/2021 / 12:17 EST<br>Received:  12/31/2021 / 04:50 EST<br>Reported:  12/31/2021 / 13:34 EST | Client #: 10801185      QATL000<br>MORGAN, KRISTAN<br>FCI JESUP<br>2600 HIGHWAY 301 S<br>JESUP, GA 31599-0001 |

---

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| LIPID PANEL, STANDARD | | | | |
| CHOLESTEROL, TOTAL | 113 | | <200 mg/dL | AT |
| HDL CHOLESTEROL | 42 | | > OR = 40 mg/dL | AT |
| TRIGLYCERIDES | 77 | | <150 mg/dL | AT |
| LDL-CHOLESTEROL | 55 | | mg/dL (calc) | AT |

    Reference range: <100

    Desirable range <100 mg/dL for primary prevention;
    <70 mg/dL for patients with CHD or diabetic patients
    with > or = 2 CHD risk factors.

    LDL-C is now calculated using the Martin-Hopkins
    calculation, which is a validated novel method providing
    better accuracy than the Friedewald equation in the
    estimation of LDL-C.
    Martin SS et al. JAMA. 2013;310(19): 2061-2068
    (http://education.QuestDiagnostics.com/faq/FAQ164)

| | | | | |
|---|---|---|---|---|
| CHOL/HDLC RATIO | 2.7 | | <5.0 (calc) | AT |
| NON HDL CHOLESTEROL | 71 | | <130 mg/dL (calc) | AT |

    For patients with diabetes plus 1 major ASCVD risk
    factor, treating to a non-HDL-C goal of <100 mg/dL
    (LDL-C of <70 mg/dL) is considered a therapeutic
    option.

| | | | | |
|---|---|---|---|---|
| COMPREHENSIVE METABOLIC PANEL | | | | AT |
| GLUCOSE | 84 | | 65-99 mg/dL | |

                          Fasting reference interval

| | | | | |
|---|---|---|---|---|
| UREA NITROGEN (BUN) | 13 | | 7-25 mg/dL | |
| CREATININE | 0.73 | | 0.70-1.33 mg/dL | |

    For patients >49 years of age, the reference limit
    for Creatinine is approximately 13% higher for people
    identified as African-American.

| | | | | |
|---|---|---|---|---|
| eGFR NON-AFR. AMERICAN | 103 | | > OR = 60 mL/min/1.73m2 | |
| eGFR AFRICAN AMERICAN | 119 | | > OR = 60 mL/min/1.73m2 | |
| BUN/CREATININE RATIO | NOT APPLICABLE | | 6-22 (calc) | |
| SODIUM | 138 | | 135-146 mmol/L | |
| POTASSIUM | 4.7 | | 3.5-5.3 mmol/L | |
| CHLORIDE | 105 | | 98-110 mmol/L | |
| CARBON DIOXIDE | 23 | | 20-32 mmol/L | |
| CALCIUM | 9.3 | | 8.6-10.3 mg/dL | |
| PROTEIN, TOTAL | 6.9 | | 6.1-8.1 g/dL | |
| ALBUMIN | 4.5 | | 3.6-5.1 g/dL | |
| GLOBULIN | 2.4 | | 1.9-3.7 g/dL (calc) | |
| ALBUMIN/GLOBULIN RATIO | 1.9 | | 1.0-2.5 (calc) | |
| BILIRUBIN, TOTAL | 0.7 | | 0.2-1.2 mg/dL | |
| ALKALINE PHOSPHATASE | 49 | | 35-144 U/L | |
| AST | 27 | | 10-35 U/L | |
| ALT | 37 | | 9-46 U/L | |
| HEMOGLOBIN A1c | | 6.2 H | <5.7 % of total Hgb | AT |

    For someone without known diabetes, a hemoglobin

---

Attach. 2 p.076

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

 Quest Diagnostics™

**Report Status: Final**

**MOODY, ROBERT**

| Patient Information | Specimen Information | Client Information |
|---|---|---|
| **MOODY, ROBERT**<br><br>**DOB:** ▓▓▓▓  **AGE: 57**<br>Gender:  M<br>Patient ID: 22324-021 | Specimen:  AL861926M<br>Collected:  12/30/2021 / 12:17 EST<br>Received:  12/31/2021 / 04:50 EST<br>Reported:  12/31/2021 / 13:34 EST | Client #: 10801185<br>MORGAN, KRISTAN |

| Test Name | In Range | Out Of Range | Reference Range | Lab |
|---|---|---|---|---|
| A1c value between 5.7% and 6.4% is consistent with prediabetes and should be confirmed with a follow-up test. | | | | |
| For someone with known diabetes, a value <7% indicates that their diabetes is well controlled. A1c targets should be individualized based on duration of diabetes, age, comorbid conditions, and other considerations. | | | | |
| This assay result is consistent with an increased risk of diabetes. | | | | |
| Currently, no consensus exists regarding use of hemoglobin A1c for diagnosis of diabetes for children. | | | | |
| TSH | 2.32 | | 0.40-4.50 mIU/L | AT |
| T4, FREE | 1.0 | | 0.8-1.8 ng/dL | AT |
| CBC (H/H, RBC, INDICES, WBC, PLT) | | | | AT |
| WHITE BLOOD CELL COUNT | 5.2 | | 3.8-10.8 Thousand/uL | |
| RED BLOOD CELL COUNT | 4.77 | | 4.20-5.80 Million/uL | |
| HEMOGLOBIN | 14.2 | | 13.2-17.1 g/dL | |
| HEMATOCRIT | 43.8 | | 38.5-50.0 % | |
| MCV | 91.8 | | 80.0-100.0 fL | |
| MCH | 29.8 | | 27.0-33.0 pg | |
| MCHC | 32.4 | | 32.0-36.0 g/dL | |
| RDW | 13.9 | | 11.0-15.0 % | |
| PLATELET COUNT | 259 | | 140-400 Thousand/uL | |
| MPV | 9.9 | | 7.5-12.5 fL | |
| PSA, TOTAL | 0.28 | | < OR = 4.00 ng/mL | AT |
| The total PSA value from this assay system is standardized against the WHO standard. The test result will be approximately 20% lower when compared to the equimolar-standardized total PSA (Beckman Coulter). Comparison of serial PSA results should be interpreted with this fact in mind. | | | | |
| This test was performed using the Siemens chemiluminescent method. Values obtained from different assay methods cannot be used interchangeably. PSA levels, regardless of value, should not be interpreted as absolute evidence of the presence or absence of disease. | | | | |

**PERFORMING SITE:**

AT    QUEST DIAGNOSTICS-ATLANTA, 1777 MONTREAL CIRCLE, TUCKER, GA 30084-6802 Laboratory Director: ANDREW N YOUNG,MD,PHD, CLIA: 11D0255931

Quest, Quest Diagnostics, the associated logo and all associated Quest Diagnostics marks are the trademarks of Quest Diagnostics.

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Encounter Date: | 12/31/2021 13:38 | Provider: | Lab Result Receive | Facility: | JES |

**Reviewed by Martin, D. (MAT) MD/CD on 01/03/2022 12:21.**

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 12/31/2021 13:38 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 01/03/2022 13:28.**



**Federal Bureau of Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | | | | |
|---|---|---|---|---|---|
| **Name** | MOODY, ROBERT | **Facility** | FCI Jesup | **Collected** | 12/30/2021 09:42 EST |
| **Reg #** | 22324-021 | **Order Unit** | A04-414U | **Received** | |
| **DOB** | ▮▮▮▮▮ | **Provider** | R. Lepiane, MD | **Reported** | 12/30/2021 09:42 EST |
| **Sex** | M | | | **LIS ID** | 314211291 |

## REFUSAL / REJECT / CANCEL

Duplicate test listed below canceled and have been/will be processed on another order ID.

Hemoglobin A1C
Complete

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 12/30/2021 09:42 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 01/03/2022 13:21.**


**Federal
Bureau of
Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility** FCI Jesup | **Collected** 07/06/2021 08:40 EDT, 09/15/2021 10:40 EDT |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** 07/07/2021 11:45 EDT |
| **DOB** ███████ | **Provider** R. Lepiane, MD | **Reported** 09/16/2021 13:07 EDT |
| **Sex** M | | **LIS ID** 204203846 |

---

## CHEMISTRY, URINE

| | | | |
|---|---|---|---|
| Albumin, Urine | 1.9 | <=2.0 | mg/dL |
| Creatinine, Random Urine | 93.7 | 40.0-278.0 | mg/dL |
| Albumin/Creatinine Ratio, Random Urine | 21 | 0-29 | ug/mg Cr |

Random mALB Creat ratio:
Category          Result
Normal            Less than 30
Microalbuminuria        30 - 299
Clinical albuminuria      Greater than 300
The ADA recommends that at least two of three specimens collected within a 3 - 6 month
period be abnormal before considering a patient to be within a diagnostic category.
ADA Diabetes Care, Vol. 34: S34, 2011 299ADA Diabetes Care V34 S34 2011e

---

**FLAG LEGEND**    L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | | Sex: | M | Race: | WHITE |
| Encounter Date: | 09/16/2021 13:11 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 09/16/2021 13:11.**


**Federal Bureau of Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility** FCI Jesup | **Collected** 07/06/2021 08:40 EDT |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** 07/07/2021 11:45 EDT |
| **DOB** ▉▉▉▉▉ | **Provider** R. Lepiane, MD | **Reported** 07/07/2021 14:47 EDT |
| **Sex** M | | **LIS ID** 204203846 |

## CHEMISTRY

| | | | |
|---|---|---|---|
| Sodium | 138 | 136-145 | mmol/L |
| Potassium | 4.8 | 3.5-5.1 | mmol/L |
| Chloride | 104 | 98-107 | mmol/L |
| Carbon Dioxide | 22 | 22-29 | mmol/L |
| Urea Nitrogen (BUN) | 16 | 6-20 | mg/dL |
| Creatinine | 0.73 | 0.67-1.17 | mg/dL |
| eGFR (IDMS) | >60 | | |

GFR units measured as mL/min/1.73 m^2. If African American multiply by 1.210.
A calculated GFR <60 suggests chronic kidney disease if found over a 3 month period.

| | | | |
|---|---|---|---|
| Calcium | 9.1 | 8.6-10.0 | mg/dL |
| Glucose | 104 | 74-106 | mg/dL |
| AST | 20 | 10-40 | U/L |
| ALT | 24 | 8-41 | U/L |
| Alkaline Phosphatase | 57 | 40-129 | U/L |
| Bilirubin, Total | 0.4 | <=1.2 | mg/dL |
| Protein, Total | 6.6 | 6.6-8.7 | g/dL |
| Albumin | 4.5 | 3.5-5.2 | g/dL |
| Globulin | 2.1 | 2.0-3.7 | g/dL |
| Alb/Globulin Ratio | 2.16 | 1.00-2.30 | |
| Anion Gap | 12.0 | 9.0-19.0 | |
| BUN/Creatinine Ratio | 21.5 | 5.0-30.0 | |
| Cholesterol, Total | 131 | <200 | mg/dL |
| Triglycerides | 98 | <=150 | mg/dL |
| HDL Cholesterol     L | 38 | 40-60 | mg/dL |
| LDL-Cholesterol | 73 | <=130 | mg/dL |
| Chol/HDLC Ratio | 3.4 | 0.0-4.0 | |

## SPECIAL CHEMISTRY

| | | | |
|---|---|---|---|
| PSA, Total | 0.68 | <=4.00 | ng/mL |
| TSH | 3.11 | 0.27-4.20 | uIU/mL |

## HEMATOLOGY

| | | | |
|---|---|---|---|
| White Blood Cell Count | 4.8 | 4.3-11.1 | K/uL |
| NRBC% | 0.4 | | % |
| RBC | 4.89 | 4.46-5.78 | M/uL |
| Hemoglobin | 14.9 | 13.6-17.6 | g/dL |
| Hematocrit | 47.0 | 40.2-51.4 | % |

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical



# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

*** Sensitive But Unclassified ***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility** FCI Jesup | **Collected** 07/06/2021 08:40 EDT |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** 07/07/2021 11:45 EDT |
| **DOB** ▮▮▮▮ | **Provider** R. Lepiane, MD | **Reported** 07/07/2021 14:47 EDT |
| **Sex** M | | **LIS ID** 204203846 |

## HEMATOLOGY

| | | | | |
|---|---|---|---|---|
| MCV | | 96.1 | 82.5-96.5 | fL |
| MCH | | 30.5 | 27.1-34.9 | pg |
| MCHC | L | 31.7 | 33.0-37.0 | g/dL |
| RDW-CV | | 13.3 | 12.0-14.0 | % |
| Platelet Count | | 268 | 130-374 | K/uL |
| MPV | | 9.7 | 6.9-10.5 | fL |
| Neutrophils % | | 55.9 | | % |
| *Therapeutic decision making should be based on absolute values, rather than percentages* | | | | |
| Lymphocytes % | | 32.0 | | % |
| Monocytes % | | 6.9 | | % |
| Eosinophils % | | 3.3 | | % |
| Basophils % | | 1.7 | | % |
| Immature Granulocytes % | | 0.2 | 0.0-5.0 | % |
| Neutrophils # | | 2.7 | 1.9-6.7 | K/uL |
| Lymphocytes # | | 1.5 | 1.3-3.7 | K/uL |
| Monocytes # | | 0.3 | 0.3-1.1 | K/uL |
| Eosinophils # | | 0.2 | 0.0-0.5 | K/uL |
| Basophils # | | 0.1 | 0.0-0.1 | K/uL |
| Immature Granulocytes # | | 0.01 | 0.00-0.50 | 10^3/uL |

## HEMOGLOBIN A1C

| | | | | |
|---|---|---|---|---|
| Hemoglobin A1C | H | 6.2 | <5.7 | % |
| 5.7 - 6.4 Increased Risk | | | | |
| > 6.4 Diabetes | | | | |

---

**FLAG LEGEND**      L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

---

| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
|---|---|---|---|---|---|
| Date of Birth: | ██████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 07/07/2021 15:08 | Provider: | Lab Result Receive | Facility: | JES |

---

**Cosigned by Lepiane, R. MD/CD on 07/08/2021 08:13.**



**Federal Bureau of Prisons**

# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility**   FCI Jesup | **Collected** 07/06/2021 08:39 EDT |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** |
| **DOB** ▮▮▮▮▮ | **Provider**  Jessica  Coleman, NP-C | **Reported** 07/06/2021 08:39 EDT |
| **Sex**    M | | **LIS ID**     203203007 |

---

## REFUSAL / REJECT / CANCEL

Duplicate test listed below canceled and have been/will be processed on another order ID.

Comprehensive Metabolic Profile, Lipid Profile, Microalbumin & Creatinine, Urine Random, PSA, Total, TSH, CBC w/ Differential, Hemoglobin A1C

Complete

---

**FLAG LEGEND**      L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M | Race: | WHITE |
| Encounter Date: | 07/06/2021 08:39 | Provider: Lab Result Receive | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 07/06/2021 08:40.**



# U.S. Medical Center for Federal Prisons
1900 W. Sunshine Street
Springfield, MO 65807
417-874-1621

**\*\*\* Sensitive But Unclassified \*\*\***

| | | |
|---|---|---|
| **Name** MOODY, ROBERT | **Facility**  FCI Jesup | **Collected** 07/06/2021 08:39 EDT, 07/06/2021 08:39 EDT |
| **Reg #** 22324-021 | **Order Unit** A04-930L | **Received** 07/07/2021 11:45 EDT |
| **DOB** ▮▮▮▮▮▮ | **Provider**  Jessica  Coleman, NP-C | **Reported** 07/07/2021 14:16 EDT |
| **Sex**    M | | **LIS ID**      203203007 |

## SPECIAL CHEMISTRY

| T4, Free | 1.07 | 0.93-1.70 | ng/dL |
|---|---|---|---|

---

**FLAG LEGEND**     L=Low   L!=Low Critical   H=High   H!=High Critical   A=Abnormal   A! =Abnormal Critical

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ████████ | Sex: | M | Race: | WHITE |
| Encounter Date: | 07/07/2021 14:28 | Provider: | Lab Result Receive | Facility: | JES |

**Cosigned by Lepiane, R. MD/CD on 07/08/2021 08:14.**

FCI-SUP



Mwdy 22324-021



Wayne Memorial
Hospital

**Printed**

## MOODY, ROBERT
DOB: ▮▮▮▮▮▮ (57y) Male
MRN: 0000261166
Admit date: 21-Jan-2022  Date of service: 21-Jan-2022 13:52
Visit ID: 1000689439
WAYNE MEMORIAL, Location: OPS/8007/A

Attending  BYRON, MARK D, MD

**Discharge Instructions**

### Allergies
No known drug allergies

### Home Meds

| Continue | Change | Medication to Take |
|---|---|---|
| ☐ | ☐ | **Aspirin** 81 milligram by mouth daily<br>Reason for taking: circulation<br>Last Dose Taken: 01/07/2022 |
| ☐ | ☐ | **lisinopriL** 10 milligram by mouth daily<br>Reason for taking: hypertension<br>Last Dose Taken: 01/20/2022 |
| ☐ | ☐ | **metFORMIN** 1000 milligram by mouth 2 times per day<br>Reason for taking: diabetes<br>Last Dose Taken: 01/20/2022 8:00 am |
| ☐ | ☐ | **rosuvastatin Calcium** 40 milligram by mouth daily<br>Reason for taking: cholesterrol<br>Last Dose Taken: 01/20/2022 |

### Immunizations
- RCVD flu 10/21 (Historical); Administered 21-Jan-2022
- RCVD COVID X2 (Moderna) RCVD booster 11/21 (Historical); Administered 21-Jan-2022
- REfuses PNA (Historical); Administered 21-Jan-2022

### Patient Education
- CYSTOSCOPY; Language: English; Provided By: WISE, JANET T; Entry Time Stamp: 20-Jan-2022

---

Provided by: _____
Received by: _____
Printed 2022-Jan-21 01:52

SIGNATURE/DATE/TIME

Confidential Patient Information

Provided by: _____
Received by: _____

09:23;  Included in Discharge Instructions: true

**Instructions**

**Discharge Instructions**

**Prescriptions Received on Discharge?**
- No

**Signs of Infection**
- Fever
- Increased pain-not relieved by medication
- Redness
- Swelling
- Foul Odor
- Drainage
- Contact physician if infectious signs occur

**Diet**
- Light meal following surgery
- Progress to regular diet next day
- No alcoholic beverages for 24 hours after anesthesia
- Nausea & Vomiting after surgery-start clear liquids
- If vomiting persists next day-Call physician

**Emergency Contact**
- Call your physician
- If unable to get physician-Call 427-6811 or 911
- Go to Emergency Room at Wayne Memorial Hospital

**Activity Restrictions ONE DAY**
- Do not drive any vehicle for 24 hours after anesthesia
- Do not operate machinery for 24 hours after anesthesia
- Delay important decisions until fully recovered
- Rest is recommended for 24 hours after surgery

**Follow Up Appointment.**

Group Note: 3 weeks

Provided by: _____
Received by: _____
Printed 2022-Jan-21 01:52

SIGNATURE/DATE/TIME

Confidential Patient Information

Provided by: _____
Received by: _____
Page 2 of 2

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ▮▮▮▮▮▮ | Sex: | M | Race: | WHITE |
| Scanned Date: | 01/24/2022 08:34 EST | | | Facility: | JES |

**Cosigned by Martin, D. (MAT) MD/CD on 01/26/2022 11:18.**

BP-A1136
OCT 21

**COVID-19 VACCINE CONSENT - INMATE**

**U.S. DEPARTMENT OF JUSTICE**            **FEDERAL BUREAU OF PRISONS**

| (PRINT) Inmate Name (Last, First) | Register Number | Institution |
|---|---|---|
| moody Robert | 22324-021 | FSL Jesup |

I have been provided a copy of the FDA COVID-19 fact sheet dated _____. I have had the opportunity to ask questions about the benefits and risks of vaccination, including if I am pregnant, breastfeeding, have dermal fillers, or have a weakened immune system to include taking immunosuppressive drugs.

**Health Questions Prior to COVID-19 Vaccination (*Check yes or no*)**

| Yes | No | Health Questions |
|---|---|---|
| ☐ | ☑ | Are you sick today? |
| ☐ | ☑ | Do you have a bleeding disorder or take a blood thinner? |
| ☐ | ☑ | Have you ever had a severe allergy (i.e., anaphylaxis) *OR* an immediate allergic reaction of any severity to any component of this vaccine (i.e., PEG, polysorbate), a previous dose of this vaccine, or any other vaccine/injectable therapy? |
| ☐ | ☑ | Have you received monoclonal antibody therapy for COVID-19 in the last 90 days? |
| ☐ | ☑ | Have you ever had myocarditis or pericarditis (inflammation of the heart muscle or its lining)? |
| ☐ | ☑ | Have you ever had multisystem inflammatory syndrome (persistent fever and severe inflammation) due to COVID-19? |
| ☐ | ☐ | For the **Janssen (Johnson & Johnson)** vaccine only:<br>  Have you ever had Guillain-Barré syndrome (progressive paralysis)? |
| ☐ | ☐ |   Have you had thrombosis (blood clotting) with thrombocytopenia (low platelets) in the last 90 days? |
| ☐ | ☐ | **Have you ever received a dose of COVID-19 vaccine?  If yes, which one?**<br>☐ Pfizer-BioNTech  ☑ Moderna  ☐ Janssen *(Johnson & Johnson)*   ☐ Another product<br>**How many doses?** _2_  **Date of last dose:** _March 2021_ |

☑ **I consent to receive the COVID-19 vaccination.**

| Inmate Signature: *Robt mooN* | Date: 12/9/21 |
|---|---|
| Administered by Signature/Credentials: | Date: 12/9/21 |
| (PRINT) Administered by Name/Credentials: Benjamin Perry Pharm.D | |

☐ **I decline to receive the COVID-19 vaccination.**
  ☐ I have already been vaccinated with ☐ Pfizer-BioNTech ☐ Moderna ☐ Janssen *(Johnson & Johnson)*
           ☐ Another product   How many doses? _____   Date of last dose: _____
  ☐ Other reason: _____

| Inmate Signature: | Date: 12-9-21 |
|---|---|
| Witness Signature/Credentials: | Date: |
| (PRINT) Witness Name/Credentials: | |

---

**COVID-19 Vaccine Information**

| Dose #<br>(1, 2, 3, or booster) | Vaccine Manufacturer | Lot Number | Expiration Date | Route | Deltoid |
|---|---|---|---|---|---|
| Booster | Moderna | 067421A | 1/6/22 | IM | ☐ Left<br>☑ Right |

PDF          *Prescribed by PS6190*          Page 1 of 1



ID: 2232402.1
Name: MOODY
Age: 58 yr

Gender: Male

12/31/2021 02:20:47PM

P/PR: 128/140 ms
QRS: 106 ms
QT/QTc: 374/418 ms
P/QRS/T axis: 52/84/ - deg
Heart rate: 75 bpm

sinus rhythm
vertical axis
RSR' in V1 and V2
consider pulmonary disease with cor pulmonale
moderate right- and mid-precordial repolarization disturbance, consider
ischemia or LV overload
Abnormal ECG
Unconfirmed Report

Pre op requirement

25 mm/s   10 mm/mV Frequency Response [0.5-35] Hz   Multromedison 2.10.09

105553

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | |
|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: M | Race: | WHITE |
| Scanned Date: | 01/03/2022 08:51 EST | | Facility: | JES |

**Cosigned by Martin, D. (MAT) MD/CD on 01/03/2022 11:01.**

# COVID-19 Vaccination Record Card

Please keep this record card, which includes medical information about the vaccines you have received.

Por favor, guarde esta tarjeta de registro, que incluye información médica sobre las vacunas que ha recibido.

Moody
Last Name

Robert
First Name

A
MI

22324-021
Patient number *(medical record or IIS record number)*

Date of birth

| Vaccine | Product Name/Manufacturer Lot Number | Date | Healthcare Professional or Clinic Site |
|---|---|---|---|
| 1st Dose COVID-19 | Moderna 015M20A | 02/11/21 mm dd yy | FCI Jesup |
| 2nd Dose COVID-19 | Moderna 00282-1A | 03/09/21 mm dd yy | FCI Jesup |
| Other | Moderna Booster 067H21A | 09/09/21 mm dd yy | FCI Jesup |
| Other | | / / mm dd yy | |

Attach. 2 p-007

# Reminder! Return for a second dose!
## ¡Recordatorio! ¡Regrese para la segunda dosis!

| Vaccine | Date / Fecha |
|---|---|
| COVID-19 vaccine<br>Vacuna contra el COVID-19 | _____ / _____ / _____<br>mm        dd        yy |
| Other<br>Otra | _____ / _____ / _____<br>mm        dd        yy |

Bring this vaccination record to every vaccination or medical visit. Check with your health care provider to make sure you are not missing any doses of routinely recommended vaccines.

For more information about COVID-19 and COVID-19 vaccine, visit **cdc.gov/coronavirus/2019-ncov/index.html.**

You can report possible adverse reactions following COVID-19 vaccination to the Vaccine Adverse Event Reporting System (VAERS) at **vaers.hhs.gov.**

Lleve este registro de vacunación a cada cita médica o de vacunación. Consulte con su proveedor de atención médica para asegurarse de que no le falte ninguna dosis de las vacunas recomendadas.

Para obtener más información sobre el COVID-19 y la vacuna contra el COVID-19, visite **espanol.cdc.gov/coronavirus/2019-ncov/index.html.**

Puede notificar las posibles reacciones adversas después de la vacunación contra el COVID-19 al Sistema de Notificación de Reacciones Adversas a las Vacunas (VAERS) en **vaers.hhs.gov.**

09/03/20

MLS-319813_r

Attach. 2 p. 098

BP-A0621
Nov 12

# AUTHORIZATION FOR RELEASE OF MEDICAL INFORMATION

U.S. Department of Justice

**Federal Bureau of Prison**

## Certification of Identity

**Privacy Act Statement.** In accordance with 28 CFR Section 166.41(d) personal data sufficient to identify the individuals submitting requests by mail under the Privacy Act of 1974, 5 U.S.C. Section 552a, is required. The purpose of this solicitation is to ensure that the record of individuals who are the subject of US Department of Justice systems of records are not wrongfully disclosed by the Department. Failure to furnish this information will result in no action being taken on the request. False information on this form may subject the requester to criminal penalties under 18 U.S.C. Section 1001 and/or 5 U.S.C. Section 552a(i)(3).

Public reporting burden for this collection of information is estimated to average 0.50 hours per response, including the time for reviewing instructions, searching existing data sources, gathering and maintaining the data needed, and completing and reviewing the collection of information. Suggestions for reducing this burden be sumitted to Director. Facilities and Administrative Services Staff, Justice Management Division, US Department of Justice, Washington, DC 20530 and the Office of Information and Regulatory Affairs, Office of Management and Budget, Public Use Reports Project (1103?0016), Washington, DC 20503.

| Full Name Of Currently or Previously Incarcerated Individual<br>MOODY, ROBERT ANTHONY | Register Number<br>22324-021 | Current Address |
|---|---|---|
| Date of Birth | Place of Birth | Social Security Number |

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct, and that I am the person named above, and I understand that any falsification of this statement is punishable under the provisions of 18 U.S.C. Section 1001 by a fine of not more than $10,000 or by imprisonment of not more than five years or both, and that requesting or obtaining any record(s) under false pretenses is punishable under the provisions of 5 U.S.C. 552a(i)(3) by a fine of not more than $5000.

Further, pursuant to 5 U.S.C. Section 552a(b), I authorize the U.S. Department of Justice to

[X] release information to,  OR [ ] obtain information from

**Name/Facility:** Barbara Detwiler
**Address:** 402 Lisa Dr.
**City, State, Zip:** San. GA 31406

I understand the information is to be used for (specific reason for release of information):

[X] Continuation of care, or  [ ] Other

Information to be Released/Obtained: Copy of and/or information from my medical file pertaining to my evaluation and treatment received from **(dates):** _____ to _____
This is to include:

[X] Complete Record  [ ] Discharge Summary  [ ] History & Physical  [ ] Operative Reports
[ ] Consultations  [ ] Progress Notes  [ ] X-ray Reports  [ ] Pathology Reports
[ ] Laboratory Reports  [ ] Actual Films  [ ] Actual Slides
  [ ] Will be returned OR  [ ] Will be returned OR
  [ ] Duplicates accepted  [ ] Duplicates accepted

[ ] Other:

**Signature** X _Robert moody_  **Date** 12/30/21

Signature of current or formerly incarcerated individual requesting the release of his/her records.

Prescribed by P6031

**COVID-19 Vaccination Record Card**

Please keep this record card, which includes medical information about the vaccines you have received.

Por favor, guarde esta tarjeta de registro, que incluye información médica sobre las vacunas que ha recibido.

Last Name: Moody

First Name: Robert

MI: A

Date of birth: ▓▓▓▓▓▓▓

Patient number (medical record or IIS record number): 22324-021

| Vaccine | Product Name/Manufacturer Lot Number | Date | Healthcare Professional or Clinic Site |
|---|---|---|---|
| 1st Dose COVID-19 | Moderna 015 m 20 A | 02 / 11 / 21 (mm dd yy) | FCI Jesup |
| 2nd Dose COVID-19 | Moderna 002821A | 03 / 09 / 21 (mm dd yy) | FCI Jesup |
| Other | Moderna boost 067H2A | 12 / 100 / 21 (mm dd yy) | FCI Jesup |
| Other | | / / (mm dd yy) | |

Attach. 2 p. 100

# Reminder! Return for a second dose!
## ¡Recordatorio! ¡Regrese para la segunda dosis!

| Vaccine | Date / Fecha |
|---|---|
| COVID-19 vaccine<br>Vacuna contra el COVID-19 | _____ / _____ / _____<br>mm      dd      yy |
| Other<br>Otra | _____ / _____ / _____<br>mm      dd      yy |

Bring this vaccination record to every vaccination or medical visit. Check with your health care provider to make sure you are not missing any doses of routinely recommended vaccines.

For more information about COVID-19 and COVID-19 vaccine, visit **cdc.gov/coronavirus/2019-ncov/index.html.**

You can report possible adverse reactions following COVID-19 vaccination to the Vaccine Adverse Event Reporting System (VAERS) at **vaers.hhs.gov.**

Lleve este registro de vacunación a cada cita médica o de vacunación. Consulte con su proveedor de atención médica para asegurarse de que no le falte ninguna dosis de las vacunas recomendadas.

Para obtener más información sobre el COVID-19 y la vacuna contra el COVID-19, visite **espanol.cdc.gov/coronavirus/2019-ncov/index.html.**

Puede notificar las posibles reacciones adversas después de la vacunación contra el COVID-19 al Sistema de Notificación de Reacciones Adversas a las Vacunas (VAERS) en **vaers.hhs.gov.**

09/03/20

MLS-319813_r

BP-A0807    **INFLUENZA VACCINE CONSENT – INMATES** CDFRM
Sep 11 **U.S. DEPARTMENT OF JUSTICE**                **FEDERAL BUREAU OF PRISONS**

*{\*Note: CDC Vaccine Information Statements in multiple languages available at:  www.cdc.gov/vaccines/pubs/vis/}*

I have been provided a copy of the Vaccine Information Statement* for Influenza Vaccine dated
_____.   I have had the opportunity to ask questions about the benefits and risks of
vaccination.

☑ **I consent to receive the influenza vaccine at this time.**

**Health Questions Prior to Influenza Vaccination** *(Check Yes or No)*

| Yes | No | Health Questions |
|-----|-----|------------------|
|  | ✓ | Are you sick today? *(if moderately to severely ill should postpone vaccination)* |
|  | ✓ | Do you have allergy to eggs? |
|  | ✓ | Have you ever had serious reaction to influenza vaccine? —If so, describe: |
|  | ✓ | Have you had Guillain-Barré syndrome (progressive paralysis) |

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
| *Robert Moody* | *J. Moon, HSS FCI Jesup* | 11/4/21 |

☐ **I decline to receive the influenza vaccine at this time.**

| Inmate Signature | Witness Signature | Date |
|------------------|-------------------|------|
|  |  |  |

| (PRINT)  Inmate Name (Last, First) | Register Number | Facility |
|------------------------------------|-----------------|----------|
| MOODY              ROBERT | 22324-021 | A04-414U |

PresMOODYMOODYMOODYMOODYcribed By P6190

**FEDERAL BUREAU OF PRISONS**
**DENTAL SERVICES**
**INVASIVE DENTAL PROCEDURES**

Verified Patient Identification (two required)  X   Full Pt Name   X   Reg Number   X   Photo ID   ____Armband

Consent Form Explained in:   X   English   ____Spanish   ____Other Language _____

You have a right to be informed about your diagnosis, the planned treatment, the possible risks involved, and alternatives to treatment so that you may make an informed decision as to consenting to undergo the procedure(s) described below:

Procedure:
Pull tooth with large hole involving root.( Extract Tooth #21/Nonrestorable)

Alternatives to Treatment:
I understand that if this procedure is not performed my condition may worsen resulting in complications including but not limited to:
1. Infection
2. Pain
3. Loss of function
4. Health complications beyond the present problem
5. Other: _____

Possible complications which have been explained to me (circle the number of all that apply):
1. Continued or increased pain.
2. Swelling and infection.
3. Bruising, which may be prolonged, as a result of the procedure or from the injection of local anesthetic.
4. Injury to adjacent teeth, restorations, or soft tissues.
5. Scarring, tissue necrosis or alteration in appearance.
6. Nerve injury, paresthesia, or residual numbness which may be of undeterminable duration or even permanent.
7. Prolonged bleeding which could require further treatment or intervention.
8. Dry socket (alveolitis-pain occuring for a few days after the extraction).
9. Decision to leave a small piece of tooth root in the jaw when its removal would increase the risk of complications.
10. Maxillary sinus involvement due to upper tooth roots, tooth fragments, or instruments going into the sinus possibly resulting in a small opening (fistula).
11. Bone/jaw fractures may rarely occur, particularly with lower third molars.
12. Sharp ridges or bone splinters which may require additional surgery to smoothen the area.
13. Temporomandibular joint disorder (jaw problem), muscle soreness or restricted opening of the mouth.
14. Loss of tooth or teeth and/or restorations.
15. Fracture of tooth or root and/or restorations.
16. Discoloration of tooth.
17. Perforation of the root or the floor of the pulp chamber.
18. Endodontic file breaking or separating in root canal.
19. Inability to locate, access or fill a canal or canals.
20. Adverse drug reactions or allergies.
21. Rare complications may include nerve or blood vessel injury, allergic or unexpected drug reactions, pneumonia, heart attack, stroke and/or death.
22. Other: _____

I, ROBERT MOODY _____, Register Number  22324-021  , consent to the procedure described above.

**I CERTIFY THAT I HAVE READ AND FULLY UNDERSTAND THIS DOCUMENT.**
The above information has been explained to me in a language I can understand. Applicable alternative treatment approaches have been explained to me. I am aware of the potential risks and complications associated with the procedure. I understand that the B.O.P. is not obligated to replace any teeth extracted during or as a result of this procedure and that I should follow the dentist's instructions as to post-operative care taking medications as prescribed. I voluntarily give this consent and recognize that I can withdraw it at any time prior to the beginning of the procedure. I have had the opportunity to discuss and ask questions about my treatment and have verified the procedure and site.

| _Kato moods_ | 7-29-21 9:54 | _Lewis_ 7/29/21 959a |
|---|---|---|
| Patient's Signature | Date/Time | Dentist's Signature          Date/Time |

H. Kindred, CDA
Dental Assistant
FCI Jesup                7-29-21  9:59

| Time-Out Witness Name | Date/Time | Lewis, Lela I. DDS |
|---|---|---|
| | | Dentist's Name |

**TIME OUT TAKEN TO VERIFY TOOTH/TEETH AND/OR TREATMENT AREA**
Patient asked to indicate in the mouth and on the chart which tooth/teeth to be treated and/or to verify oral area as stated above.
Patient and team members initial that the Time Out was verified:
Patient  RM   Date 7-29-21  Time 10:00
Dentist _____ Date 7-29-21  Time 10:00
Witness _____ Date 7-29-21  Time 10:00



## FCI Jesup JES

| | | | | |
|---|---|---|---|---|
| Pat ent: | **MOODY, ROBERT (Male)** | | DOB: | ▉▉▉▉▉ |
| Reg ster#: | **22324-021** | | Age: | 56 |
| Date: | 07/14/21 12:31 | | Status: | OP |
| S cecount: | 2 | | | |
| H story: | Hematur a | | | |
| Pr ors: | | | | |
| Exams: | FILM KUB | | | |
| Referr ng Phy: | | | | |
| Order ng Phy: | AREMU | | | |
| Order ng Phy #: | | | | |
| Access on Numbers: 202#BOP00271601 | | | | |

### Final Report

**Exam: FILM KUB**

**HISTORY: Hematuria**

**TECHNIQUE: 2 views obtained**

**COMPARISON: No prior imaging available**

**FINDINGS:**

There is a 4 mm calcified body in the left lower pelvis.

There is no bowel obstruction.

There is no organomegaly. The osseous structures are intact.

**IMPRESSION:**
4 mm calcified body in the left lower pelvis. This could be a left UVJ or ureteric calculus. Correlate with urinalysis. Otherwise this is a phlebolith.

Rad o og st:                    Maur ce Yu, MD

Study ready at 12:32 and n t a resu ts transm tted at 16:01

**Bureau of Prisons**
**Health Services**
**Cosign/Review**

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Scanned Date: | 07/15/2021 08:18 EST | | | Facility: | JES |

**Reviewed by Ortiz, Angel MD, RMD on 07/15/2021 11:06.**

BP-PENDING      **COVID-19 VACCINE CONSENT – INMATE**      CDFRM JAN
**U.S. DEPARTMENT OF JUSTICE**                       **FEDERAL BUREAU OF PRISONS**

I have been provided a copy of the COVID-19 Vaccine **Emergency Use Authorization (EUA)** fact sheet dated _____. I have had the opportunity to ask questions about the benefits and risks of vaccination, including if I am pregnant, breastfeeding or have a weakened immune system. I will agree to complete the number of vaccine doses as appropriate and indicated by the manufacturer.

**Health Questions Prior to COVID-19 Vaccination (*Check yes or no*)**

| Yes | No | Health Questions |
|---|---|---|
| ☐ | ☑ | Are you sick today? |
| ☐ | ☑ | Have you ever had a severe allergy (i.e., anaphylaxis) or an immediate allergic reaction of any severity to any component of this vaccine or to a previous dose of this vaccine? |
| ☐ | ☑ | Have you ever had an immediate allergic reaction to any other vaccine/injectable therapy? |
| ☐ | ☑ | Have you had any other vaccinations in the last 14 days? |
| ☐ | ☑ | Have you received monoclonal antibody therapy for COVID-19 in the last 90 days? |

☑ **I consent to receive the COVID-19 vaccination.**

| Dose # (1 or 2) | Vaccine Manufacturer | Lot Number | Expiration Date | Route | Deltoid (R) Deltoid (L) |
|---|---|---|---|---|---|
| 1/2 | | | | | |

| Inmate Signature | | Date |
|---|---|---|
| *Kate Moon* | | 2/10/21 |

| Administered by Signature | | Date |
|---|---|---|
| J. Moon, RN/HSS | | 2/11/21 |

| Administered by (name/title) | | |
|---|---|---|
| Health Services | | 3/9/21 |
| FCI Jesup, GA | | |

☐ **I decline to receive the COVID-19 vaccination.**

| Inmate Signature | Date |
|---|---|
| | |

| Witness Signature | Date |
|---|---|
| | |

| (PRINT) Witness Name |
|---|
| |

| (PRINT) Inmate Name (Last, First) | Register Number |
|---|---|
| Robert  moody | 22324-021 |

| Institution | Unit | Work Assignment |
|---|---|---|
| | | |

DOCUMENT VACCINE ADMINISTRATION IN BEMR FLOW SHEETS.
SCAN VACCINE CONSENT IN BEMR DOCUMENT MANAGER – VACCINATION CONSENT

MOODY, Robert A **DOB:** ▓▓▓▓▓ (56 yo M) **Acc No.** 53861 **DOS:** 03/01/2021

**Progress Notes**

**Patient:** Moody, Robert A
**Account Number:** 53861
**DOB:** ▓▓▓▓▓ **Age:** 56 Y **Sex:** Male
**Phone:** 305-259-2170
**Address:** 2090 COLUMBIANA RD, STE 4000, BIRMINGHAM, AL-35216-2158

**Provider:** Mark Byron, M.D

**Date:** 03/01/2021

## Subjective:

### Chief Complaints:
1. NAPHCARE REFERRED FOR PENILE SWELLING.

### HPI:
urology:
    56 yo referred by Naphcare for penile swelling. Denies warth or discoloration. Pt states is having bleeding. Denies burning urination or visible hematuria. Denies fever or chills. Admits to slight testicles swelling- denies warmth or discoloration. PD.
Coronavirus Triage:
    Fever NO.
    Cough No.
    Productive Cough No.
    Shortness of breath No.
Dysuria:
    Dysuria admits.
    The dysuria has been present for weeks.
    The dysuria has been progressive.
    Severity of the symptoms is mild.
    The nature of the dysuria is a burning sensation , is constant discomfort , is painful.
    Aggravating factors include acidic foods , sexual intercourse.
    Alleviating factors include increased fluid intake , antibiotics.
    Associated symptoms include a feeling of incompletely emptying the bladder , a sensation of fullness in the bladder , frequent urination.
    Prior testing include a urinalysis.
    A urinalysis showed.
    Overall condition is stable.
Penile pain:
    Onset of penile pain was months.
    Penile pain was diagnosed as balantitis.
    Current symptom(s) include dysuria , penile pain.
    Severity of the symptom(s) is mild.
    Recent lab testing included a urinalysis.
Urinary frequency:
    Onset of urinary frequency was years ago.
    Cause of frequency was incontinence , excessive fluid intake , overactive bladder.
    Associated symptoms include dribbling , inability to control urination.
    Severity of symptoms is mild.
    Recent lab testing included a urinalysis.
Urinary symptoms:
    Urinary symptoms HESITANCY , OAB , urgency.
    The urinary symptoms have been present for years.
    The symptoms are located in both the bladder and back , in the bladder , in the lower back.
    Onset of the symptoms was progressive.
    Severity of the symptoms is moderate.

**Provider: Mark Byron, M.D**

Attach. 2 p.107

**Date: 03/01/2021**

1/4

MOODY, Robert A **DOB:** ▮▮▮▮▮ (56 yo M) **Acc No.** 53861 **DOS:** 03/01/2021

The nature of the symptoms is burning on urination , difficulty initiating stream , frequency , incomplete bladder emptying , nocturia.
  Aggravating factors include urinary tract infection.
  Prior testing include a urinalysis.
  A urinalysis was normal.
  Overall condition is stable.
 <u>Hematuria:</u>
  trauma denies.
  dysuria denies.
  previous history of hematuria admits.
  Voiding
   Any voiding difficulties? *No*

**ROS:**
 <u>General/Constitutional:</u>
  Chills denies. Fever denies. Headache denies.
 <u>Allergy/Immunology:</u>
  Hay fever denies. Drug allergies denies.
 <u>Ophthalmologic:</u>
  Double vision denies. Blurred vision denies. Eye Pain denies.
 <u>ENT:</u>
  Decreased hearing denies. Sore throat denies. Swollen glands denies.
 <u>Respiratory:</u>
  Cough denies. Shortness of breath at rest denies. Shortness of breath with exertion denies.
Wheezing denies.
 <u>Cardiovascular:</u>
  Varicose veins denies. Chest pain at rest denies. Chest pain with exertion denies. High blood
pressure denies.
 <u>Gastrointestinal:</u>
  Indigestion and heart burn denies. Abdominal pain denies. Diarrhea denies. Nausea denies.
Vomiting denies .
 <u>Genitourinary:</u>
  Blood in urine denies. Frequent urination denies. Painful urination denies.
 <u>Musculoskeletal:</u>
  Painful joints denies. Weakness denies.
 <u>Neurologic:</u>
  Dizziness denies. Fainting denies. Tingling/Numbness denies. Tremor denies.

**Medical History:** HTN, Type 2 DM, UTI, Hyperlipidemia.

**Surgical History:** Denies Past Surgical History.

**Hospitalization/Major Diagnostic Procedure:** Denies Past Hospitalization.

**Family History:** Father: deceased. Mother: deceased.

**Social History:**
 <u>Tobacco Use:</u>
  Tobacco Use/Smoking
   Are you a *nonsmoker*
 <u>Drugs/Alcohol:</u>
  Drugs
  Have you used drugs other than those for medical reasons in the past 12 months? *No*
  Alcohol Screen (Audit-C)
  Did you have a drink containing alcohol in the past year? *No*
  Points *0*
  Interpretation *Negative*

---

**Provider: Mark Byron, M.D** **Date: 03/01/2021**

MOODY, Robert A **DOB:** ▮▮▮▮▮▮ (56 yo M) **Acc No.** 53861 **DOS:** 03/01/2021

Caffeine
  Intake: *1-2 cups per day*

**Medications:** Taking Lisinopril 10 MG Tablet 1 tablet Orally Once a day, Taking Rosuvastatin Calcium 40 MG Tablet 1 tablet Orally Once a day, Taking Metformin HCl 1000 MG Tablet 1 tablet with a meal Orally bid, Taking Hydrochlorothiazide 25 MG Tablet 1 tablet in the morning Orally Once a day, Taking Atenolol 50 MG Tablet 1 tablet Orally Once a day, Taking Aspirin 81 MG Tablet Delayed Release 1 tablet Orally Once a day, Medication List reviewed and reconciled with the patient

**Allergies:** Losartan Potassium: Allergy.

## Objective:

**Vitals:** Temp **97.4 F**, HR **88 /min**, BP **149/128 mm Hg**, Wt **300 lbs**, BMI **39.58 Index**, Ht 6' 1", Pain scale 6 1-10, Ht-cm 185.42 cm, Wt-kg 136.08 kg
Will f/u with PCP.

### Examination:
General Examination:
  GENERAL APPEARANCE: well developed, well nourished, in no acute distress.
  HEAD: normocephalic, atraumatic.
  EYES: pupils equal, round, reactive to light and accommodation, sclera non-icteric.
  EARS: tympanic membrane intact, clear.
  ORAL CAVITY: mucosa moist.
  THROAT: normal, no erythema.
  NECK/THYROID: neck supple, full range of motion, no cervical lymphadenopathy.
  SKIN: warm and dry, no suspicious lesions.
  HEART: regular rate and rhythm, S1, S2 normal, no murmurs.
  LUNGS: clear anteriorly and posteriorly, no wheezes, rales, rhonchi.
  ABDOMEN: no masses palpable, no organomegaly , no rebound tenderness, no inguinal hernias.
  EXTREMITIES: no clubbing, cyanosis, or edema.
  NEUROLOGIC: nonfocal, motor strength normal upper and lower extremities, sensory exam intact.
  Genito urinary _____ edema of foreskin unable to retract painful urination blood when he urinates .

## Assessment:

### Assessment:

1. Phimosis of penis - N47.1 (Primary)
2. Dysuria - R30.0
3. Edema of penis - N48.89
4. Hematuria, gross - R31.0

## Plan:

### 1. Phimosis of penis
Clinical Notes: we discussed pros and cons of circumcision, it may weep fluid and take a long time to heam he understands but all other treatmment has failed and he is miserable circumcision and cystoscopy bhe agrees.

### 2. Dysuria
  LAB: Urinalysis, Routine

### Preventive Medicine:
  YOUR PREVENTIVE WELLNESS PLAN:
    BMI, Height, and Weight:
      The Recommended Frequency is: *Annually*
      My BMI, height, and weight were taken on: *03/01/2021*
    Blood Pressure:
      The Recommended Frequency is: *Annually, if BP >120-139/80-89 mm Hg*

---

**Provider: Mark Byron, M.D**     **Date: 03/01/2021**

MOODY, Robert A **DOB:** ▮▮▮▮▮ (56 yo M) **Acc No.** 53861 **DOS:** 03/01/2021

My blood pressure was last taken on: *03/01/2021*
Colorectal Cancer Screening:
   The Recommended Frequency is: *Every five years, Sigmoidoscopy with FOBS*
   Screening for colorectal cancer was last done on: *03/01/2021*
   Prostate Cancer Screening (Digital Rectal Exam [DRE]/Prostate Specific Antigen [PSA]):
   The Recommended Frequency is: *Annually, age 50 or older*
   Screening for prostate cancer (DRE/PSA) was last done on: *03/01/2021*
Counseling:
   BP Management:
       PRE-HYPERTENSIVE FOLLOW-UP PLAN: *Follow-up 4-6 months*
       LIFESTYLE RECOMMENDATION: *Lifestyle education*
       REFERRAL TO ALTERNATIVE / PRIMARY CARE PROVIDER: *Referral to doctor*
   Care goal follow-up plan:
       BMI management provided  *Yes*
       Above Normal BMI Follow-up  *Dietary management education, guidance, and counseling*
       Exercise Counseling Provided-  *Yes*
       Agreed upon exercise goal-  *1-2 times/week*
       Patient received educational materials on physical activity-  *Yes*
       Nutrition/Dietary Counseling provided  *Yes*

**Electronically signed by MARK BYRON , M.D.PC on 03/01/2021 at 02:30 PM EST**
**Sign off status: Pending**

---

**Provider: Mark Byron, M.D**                                                      **Date: 03/01/2021**

# Bureau of Prisons
# Health Services
# Cosign/Review

| | | | | | |
|---|---|---|---|---|---|
| Inmate Name: | MOODY, ROBERT ANTHONY | | | Reg #: | 22324-021 |
| Date of Birth: | ███████ | Sex: | M | Race: | WHITE |
| Scanned Date: | 03/02/2021 07:06 EST | | | Facility: | JES |

**Reviewed by Lepiane, R. MD/CD on 03/02/2021 08:11.**